AO 133    (Rev. 12/09)  Bill of Costs - TXND

# UNITED STATES DISTRICT COURT
### for the
### Northern District of Texas

| | |
|---|---|
| Salvadora Ortiz and Thomas Scott, on behalf of themselves and all others similary situated<br><br>v.<br><br>American Airlines, Inc., et al. | )<br>)<br>)  Case No.: 4:16-CV-00151-A<br>)<br>) |

## BILL OF COSTS

Judgment having been entered in the above entitled action on ___08/05/2020___ against ___Plaintiffs___ ,
*Date*

the Clerk is requested to tax the following as costs:

| | |
|---|---:|
| Fees of the Clerk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | 235.00 |
| Fees for service of summons and subpoena . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Fees for printed or electronically recorded transcripts necessarily obtained for use in the case . . . . . . | 15,817.96 |
| Fees and disbursements for printing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,169.80 |
| Fees for witnesses *(itemize on page two)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Fees for exemplification and the costs of making copies of any materials where the copies are necessarily obtained for use in the case. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Docket fees under 28 U.S.C. 1923 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Costs as shown on Mandate of Court of Appeals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Compensation of court-appointed experts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Compensation of interpreters and costs of special interpretation services under 28 U.S.C. 1828 . . . . . | |
| TOTAL    $ | 22,222.76 |

*SPECIAL NOTE:*  Attach to your bill an itemization and documentation for requested costs in all categories.

| Declaration |
|---|

I declare under penalty of perjury that the foregoing costs are correct and were necessarily incurred in this action and that the services for which fees have been charged were actually and necessarily performed.  A copy of this bill has been served on all parties in the following manner:

☑ Electronic service           ☐ First class mail, postage prepaid

☐ Other: _____

s/ Attorney: ___Jeffrey I. Kohn___

Name of Attorney: Jeffrey I. Kohn

For: American Airlines, Inc. and the American Airlines Pension Asset Admin. Committee    Date:   8/19/2020
*Name of Claiming Party*

| Taxation of Costs |
|---|

Costs are taxed in the amount of _____ and included in the judgment.

By: _____

*Clerk of Court*          *Deputy Clerk*          *Date*

# UNITED STATES DISTRICT COURT

| Witness Fees (computation, cf. 28 U.S.C. 1821 for statutory fees) | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAME , CITY AND STATE OF RESIDENCE | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
| | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | TOTAL | | $0.00 |

**NOTICE**

**Section 1924, Title 28, U.S. Code (effective September 1, 1948) provides:**
"Sec. 1924. Verification of bill of costs."
    "Before any bill of costs is taxed, the partyclaiming any item of cost or disbursement shall attach thereto an affidavit, made by himself or by his duly authorized attorney or agent having knowledge of the facts, that such item is correct and has been necessarily incurred in the case and that the services for which fees have been charged were actually and necessarily performed."

**See also Section 1920 of Title 28, which reads in part as follows:**
    "A bill of costs shall be filed in the case and, upon allowance, included in the judgment or decree."

**The Federal Rules of Civil Procedure contain the following provisions:**
**RULE 54(d)(1)**

Costs Other than Attorneys' Fees.
    Unless a federal statute, these rules, or  a court order provides otherwise, cost s — other than attorney's fees — should be allo wed to the prevailing party. But costs against the United States, its officers, and its agencies may be imposed only to the extent allowed by law. The clerk may tax costs on 14 day's notice. On motion served within the next 7 days, the court may review the clerk's action.

**RULE 6**

(d) Additional Time After Certain Kinds of Service.

    When a party may or must act within a specified time after service and service is made under Rule5(b)(2)(C), (D), (E), or (F), 3 days are added after the period would otherwise expire under Rule 6(a).

**RULE 58(e)**

Cost or Fee Awards:

    Ordinarily, the entry of judgment may not be delayed, nor the time for appeal extended, in order to tax costs or award fees. But if a timely motion for attorney's fees is made under Rule 54(d)(2),  the court may act before a notice of appeal has been filed and become effective to order that the motion have the same effect under Federal Rule of Appellate Procedure 4(a)(4) as a timely motion under Rule 59.

| Description | Amount |
|---|---|
| Fees of the court | $  235.00 |
| Transcript of deposition of Jeffrey Gaia | $1,925.60 |
| Transcript of deposition of Walter Torous, Ph.D. | $1,521.25 |
| Transcript of deposition of Neil Librock | $2,396.90 |
| Transcript of deposition of Salvadora Ortiz | $  957.95 |
| Transcript of deposition of Francis A. Longstaff, Ph.D. | $1,936.60 |
| Transcript of deposition of David Pulford | $  395.95 |
| Transcript of deposition of James J. King, Jr. | $3,871.90 |
| Transcript of deposition of Lewis Cohen | $1,227.50 |
| Transcript of deposition of Thomas Scott | $1,537.51 |
| Transcript of September 18, 2018 telephonic conference | $    46.80 |
| Printing costs | $6,169.80 |
| | |
| **TOTAL COSTS** | **$22,222.76** |

Fees of the Court

| Date | Document | Cost |
|---|---|---|
| 5/10/16 | Pro Hac Vice Application for Shannon Barrett | $25 |
| 6/9/16 | Letter of Good Standing for Shannon Barrett re Pro Hac Vice | $5 |
| 5/10/16 | Pro Hac Vice Application for Brian Boyle | $25 |
| 6/9/16 | Letter of Good Standing for Brian Boyle re Pro Hac Vice | $5 |
| 5/10/16 | Pro Hac Vice Application for Meaghan VerGow | $25 |
| 6/9/16 | Letter of Good Standing for Meaghan VerGow re Pro Hac Vice | $5 |
| 5/3/18 | Pro Hac Vice Application for Jeffrey Kohn | $25 |
| 4/12/18 | Letter of Good Standing for Jeffrey Kohn re Pro Hac Vice | $5 |
| 9/10/18 | Pro Hac Vice Application for Stephanie Drotar | No Fee Collected |
| 9/7/18 | Letter of Good Standing for Stephanie Drotar re Pro Hac Vice | $5 |
| 7/9/20 | Pro Hac Vice Application for Karen Gillen | $100 |
| 7/7/20 | Letter of Good Standing for Karen Gillen re Pro Hac Vice | $10 |

$235

**TSG REPORTING**

Worldwide - 24 Hours
(877) 702-9580
www.tsgreporting.com

INVOICE

**INVOICE DATE:** 7/22/2020
**INVOICE #:** 2024032
**JOB #:** 181826

**BILL TO:** Karen Gillen
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 US

**SHIP TO:** Karen Gillen
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 US

**CASE:** Salvadora Ortiz and Thomas Scott v. American Airlines, Inc., et al.
**WITNESS:** Jeffrey Gaia
**JOB DATE:** 7/17/2020
**LOCATION:** TELEPHONIC, Phoenix, AZ, 85008, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Pages | Rate | Amount |
|---|---|---|---|---|
| Certified Transcript | 1 | 148 | $3.45 | $510.60 |
| Certified Transcript - Early AM Pages | 1 | 38 | $1.25 | $47.50 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $45.00 | $0.00 |
| Certified Transcript - Immediate Delivery | 1 | 148 | $3.80 | $562.40 |
| Remote Real-time Transcription | 1 | 148 | $1.50 | $222.00 |
| Rough Transcript | 1 | 148 | $1.50 | $222.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 1 | 74 | $0.15 | $11.10 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| Remote Video Stream Connectivity Charge / User | 1 | | $350.00 | $350.00 |
| Remote Video Stream Connectivity Charge / User - Reduced by 50% | 1 | | | ($175.00) |
| Remote Real-time Transcription & Video Connectivity Charge / User | 1 | | $350.00 | $350.00 |
| Remote Real-time Transcription & Video Connectivity Charge / User - Reduced by 50% | 1 | | | ($175.00) |
| | | | SUBTOTAL | $1,925.60 |
| | | | TOTAL | $1,925.60 |

**THANK YOU FOR YOUR BUSINESS!**

Please make all checks payable to: TSG Reporting Inc.     Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708     Federal ID # 41-2085745

For prompt payment processing, please include the invoice # with your check. All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit. If you have any questions, please call TSG.

**INVOICE**

**INVOICE DATE:** 7/22/2020
**INVOICE #:** 2024035
**JOB #:** 181827

| | |
|---|---|
| **BILL TO:** | Karen Gillen<br>O'Melveny & Myers LLP<br>Times Square Tower, 7 Times Square<br>New York, NY 10036 US |
| **SHIP TO:** | Karen Gillen<br>O'Melveny & Myers LLP<br>Times Square Tower, 7 Times Square<br>New York, NY 10036 US |
| **CASE:** | Salvadora Ortiz and Thomas Scott v. American Airlines, Inc., et al. |
| **WITNESS:** | Walter Torous, PHD |
| **JOB DATE:** | 7/17/2020 |
| **LOCATION:** | TELEPHONIC, Boston, MA, 02114, US |

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Pages | Rate | Amount |
|---|---|---|---|---|
| Certified Transcript | 1 | 103 | $3.45 | $355.35 |
| Certified Transcript - Evening Pages | 1 | 10 | $1.25 | $12.50 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $45.00 | $0.00 |
| Certified Transcript - Immediate Delivery | 1 | 103 | $4.80 | $494.40 |
| Remote Real-time Transcription | 1 | 103 | $1.50 | $154.50 |
| Rough Transcript | 1 | 103 | $1.50 | $154.50 |
| Remote Video Stream Connectivity Charge / User - Reduced by 50% | 1 | | | ($175.00) |
| Remote Video Stream Connectivity Charge / User | 1 | | $350.00 | $350.00 |
| Remote Real-time Transcription & Video Connectivity Charge / User | 1 | | $350.00 | $350.00 |
| Remote Real-time Transcription & Video Connectivity Charge / User - Reduced by 50% | 1 | | | ($175.00) |
| | | | SUBTOTAL | $1,521.25 |
| | | | TOTAL | $1,521.25 |

**THANK YOU FOR YOUR BUSINESS!**

Please make all checks payable to: TSG Reporting Inc.        Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708        Federal ID # 41-2085745

For prompt payment processing, please include the invoice # with your check. All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit. If you have any questions, please call TSG.

**INVOICE**

**INVOICE DATE:** 7/23/2020
**INVOICE #:** 2024246
**JOB #:** 181729

| | |
|---|---|
| **BILL TO:** | Karen Gillen<br>O'Melveny & Myers LLP<br>Times Square Tower, 7 Times Square<br>New York, NY 10036 US |
| **SHIP TO:** | Karen Gillen<br>O'Melveny & Myers LLP<br>Times Square Tower, 7 Times Square<br>New York, NY 10036 US |
| **CASE:** | Salvadora Ortiz and Thomas Scott v. American Airlines, Inc., et al. |
| **WITNESS:** | Neil Librock |
| **JOB DATE:** | 7/15/2020 |
| **LOCATION:** | TELEPHONIC, San Francisco, CA, 94111, US |

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Pages | Rate | Amount |
|---|---|---|---|---|
| Certified Transcript | 1 | 136 | $3.45 | $469.20 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $45.00 | $0.00 |
| Certified Transcript - Immediate Delivery | 1 | 136 | $3.80 | $516.80 |
| Remote Real-time Transcription | 3 | 136 | $1.65 | $673.20 |
| Rough Transcript | 1 | 136 | $1.50 | $204.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 1 | 58 | $0.15 | $8.70 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| Remote Real-time Transcription & Video Connectivity Charge / User - Reduced by 50% | 1 | | | ($525.00) |
| Remote Real-time Transcription & Video Connectivity Charge / User | 3 | | $350.00 | $1,050.00 |
| | | | SUBTOTAL | $2,396.90 |
| | | | **TOTAL** | $2,396.90 |

THANK YOU FOR YOUR BUSINESS!

Please make all checks payable to: TSG Reporting Inc.        Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708        Federal ID # 41-2085745

For prompt payment processing, please include the invoice # with your check. All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit. If you have any questions, please call TSG.



# INVOICE

**DATE:** 10/24/2018
**INVOICE #** 100318-800570
**JOB #** 148747

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

**Bill To:**   Jeffrey Kohn Esq.
O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

**CASE:**   Salvadora Ortiz and Thomas Scott v. American Airlines, Inc., et al.
**WITNESS:**   Salvadora Ortiz
**DATE:**   10/3/2018
**LOCATION:**   Philadelphia, PA

**Billing Comments / Instructions:**   Includes shipping for original transcript sent at end of read & sign period.

| SHIP VIA | Messenger | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Original & 1 Certified Transcript | 171 | $4.25 | $726.75 |
| Rough Transcript | 171 | $1.50 | $256.50 |
| Reporter Appearance Fee / Session | 2 | $45.00 | $90.00 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 138 | $0.15 | $20.70 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| Certified Transcript Sold Discount (2) | 342 | -$0.50 | -$171.00 |

| | |
|---|---|
| SUBTOTAL | $922.95 |
| SHIPPING & HANDLING | $35.00 |
| TOTAL | $957.95 |

Please make all checks payable to: TSG Reporting, Inc.        Federal ID # 41-2085745
Remit by Mail to: TSG Reporting, Inc.  PO Box 95568  Grapevine, TX  76099-9708
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**



**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

# INVOICE

**DATE:** 8/16/2018
**INVOICE #** 080318-654493
**JOB #** 145460

**Bill To:**

Shannon Barrett Esq.
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006

**CASE:** Salvadora Ortiz and Thomas Scott v. American Airlines, Inc., et al.
**WITNESS:** Francis A. Longstaff, Ph.D.
**DATE:** 8/3/2018
**LOCATION:** Los Angeles, CA

**Billing Comments / Instructions:**

| SHIP VIA | Overnight | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 208 | $3.45 | $717.60 |
| Local Real-time Transcription | 208 | $1.50 | $312.00 |
| Rough Transcript | 208 | $1.50 | $312.00 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 80 | $0.15 | $12.00 |
| Exhibits - Scanned & Hyperlinked - Color | 53 | $1.00 | $53.00 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |

| | |
|---|---|
| SUBTOTAL | $1,406.60 |
| SHIPPING & HANDLING | $30.00 |
| TOTAL | $1,436.60 |

Please make all checks payable to: TSG Reporting, Inc.    Federal ID # 41-2085745
Remit by Mail to: TSG Reporting, Inc.  PO Box 95568  Grapevine, TX  76099-9708
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**



# INVOICE

**DATE:** 8/16/2018
**INVOICE #** 080318-654494
**JOB #** 145460

**Bill To:**
Shannon Barrett Esq.
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006

**CASE:** Salvadora Ortiz and Thomas Scott v. American Airlines, Inc., et al.
**WITNESS:** Francis A. Longstaff, Ph.D.
**DATE:** 8/3/2018
**LOCATION:** Los Angeles, CA

**Billing Comments / Instructions:**

| SHIP VIA | Overnight | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Videosynch / Tape | 5 | $95.00 | $475.00 |
| Certified - MPEG - Complimentary | 5 | $50.00 | $0.00 |
| | | SUBTOTAL | $475.00 |
| | | SHIPPING & HANDLING | $25.00 |
| | | TOTAL | $500.00 |

Please make all checks payable to: TSG Reporting, Inc.      Federal ID # 41-2085745
Remit by Mail to: TSG Reporting, Inc.  PO Box 95568  Grapevine, TX  76099-9708
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**



# INVOICE

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

**DATE:** 10/5/2018
**INVOICE #** 092518-656506
**JOB #** 148490

**Bill To:**   Jeffrey Kohn Esq.
O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

**CASE:**   Salvadora Ortiz and Thomas Scott v. American Airlines, Inc., et al.
**WITNESS:**   David Pulford
**DATE:**   9/25/2018
**LOCATION:**   Fort Worth, TX

**Billing Comments / Instructions:**

| SHIP VIA | Messenger | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 90 | $3.45 | $310.50 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 453 | $0.15 | $67.95 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| | | SUBTOTAL | $378.45 |
| | | SHIPPING & HANDLING | $17.50 |
| | | TOTAL | $395.95 |

Please make all checks payable to: TSG Reporting, Inc.        Federal ID # 41-2085745
Remit by Mail to: TSG Reporting, Inc.  PO Box 95568  Grapevine, TX  76099-9708
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**

**TSG REPORTING**

Worldwide - 24 Hours
(877) 702-9580
www.tsgreporting.com

**INVOICE**

**INVOICE DATE:** 7/30/2020
**INVOICE #:** 2024738
**JOB #:** 181728

**BILL TO:** Karen Gillen
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 US

**SHIP TO:** Karen Gillen
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 US

**CASE:** Salvadora Ortiz and Thomas Scott v. American Airlines, Inc., et al.
**WITNESS:** James J. King, Jr.
**JOB DATE:** 7/15/2020
**LOCATION:** Telephonic, West Windsor, NJ, 08550, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Pages | Rate | Amount |
|---|---|---|---|---|
| **James J. King, Jr.** | | | | |
| Original & 1 Certified Transcript | 1 | 184 | $4.35 | $800.40 |
| Certified Transcript Sold Discount | 2 | 184 | ($0.50) | ($184.00) |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $45.00 | $0.00 |
| Original Transcript - Immediate Delivery | 1 | 184 | $4.80 | $883.20 |
| Remote Real-time Transcription | 4 | 184 | $1.50 | $1,104.00 |
| Rough Transcript | 1 | 184 | $1.50 | $276.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 1 | 282 | $0.15 | $42.30 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| Remote Real-time Transcription & Video Connectivity Charge / User - Reduced by 50% | 1 | | | ($700.00) |
| Remote Real-time Transcription & Video Connectivity Charge / User | 4 | | $350.00 | $1,400.00 |
| **Other Services** | | | | |
| Reporter Appearance Fee / Session - Telephonic | 2 | | $125.00 | $250.00 |
| | | | SUBTOTAL | $3,871.90 |
| | | | **TOTAL** | $3,871.90 |

**THANK YOU FOR YOUR BUSINESS!**

Please make all checks payable to: TSG Reporting Inc.    Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708    Federal ID # 41-2085745

For prompt payment processing, please include the invoice # with your check. All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit. If you have any questions, please call TSG.

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

**INVOICE**

**INVOICE DATE:** 7/31/2020
**INVOICE #:** 2024854
**JOB #:** 181825

**BILL TO:**
Karen Gillen
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 US

**SHIP TO:**
Karen Gillen
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 US

**CASE:** Salvadora Ortiz and Thomas Scott v. American Airlines, Inc., et al.
**WITNESS:** Lewis Cohen
**JOB DATE:** 7/16/2020
**LOCATION:** TELEPHONIC, Dallas, TX, 75001, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|----------|---|-------|--------|

| Services | Qty | Pages | Rate | Amount |
|----------|-----|-------|------|--------|
| Certified Transcript | 1 | 78 | $3.45 | $269.10 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $45.00 | $0.00 |
| Certified Transcript - Immediate Delivery | 1 | 78 | $4.80 | $374.40 |
| Remote Real-time Transcription | 1 | 78 | $1.50 | $117.00 |
| Rough Transcript | 1 | 78 | $1.50 | $117.00 |
| Remote Video Stream Connectivity Charge / User - Reduced by 50% | 1 | | | ($175.00) |
| Remote Video Stream Connectivity Charge / User | 1 | | $350.00 | $350.00 |
| Remote Real-time Transcription & Video Connectivity Charge / User | 1 | | $350.00 | $350.00 |
| Remote Real-time Transcription & Video Connectivity Charge / User - Reduced by 50% | 1 | | | ($175.00) |
| | | | SUBTOTAL | $1,227.50 |
| | | | **TOTAL** | $1,227.50 |

**THANK YOU FOR YOUR BUSINESS!**

Please make all checks payable to: TSG Reporting Inc.    Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708    Federal ID # 41-2085745

For prompt payment processing, please include the invoice # with your check. All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit. If you have any questions, please call TSG.

00390.0557

## Veritext, LLC
## Texas Region

300 Throckmorton Street, Suite 1600
Fort Worth TX 76102
Tel. 817-336-3042 Fax. 817-654-4006
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

Ortiz v. AA

156|01

1420-700

| Bill To: | Lars Berg Esq.<br>Kelly Hart Hallman<br>201 Main St<br>Ste 2500<br>Fort Worth, TX, 76102 | | |
|---|---|---|---|

| Invoice #: | TX3504019 |
|---|---|
| Invoice Date: | 10/10/2018 |
| Balance Due: | $1,537.51 |

| Case: | Ortiz, Salvadora; Et Al v. American Airlines Group, Inc. | Client Billing Matter#: | 00390.0557 |
|---|---|---|---|
| Job #: | 3021615 | Job Date: 9/26/2018 | Delivery: Normal | | |
| Billing Atty: | Lars Berg Esq. | | |
| Location: | Friedman Suder & Cooke | | |
| | 604 East 4th Street | Suite 200<br>Fort Worth, TX 76102 | | |
| Sched Atty: | Dee J. Kelly Jr. | Kelly Hart Hallman | | |

| Witness | Description | Amount |
|---|---|---|
| Thomas Scott | Original with 1 Certified Transcript | $1,537.51 |

| Notes: | | Invoice Total: | $1,537.51 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,537.51 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information



RECEIVED
OCT 25 2018
BY:



| To pay online, go to<br>www.veritext.com | Please remit payment to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | Invoice #: | TX3504019 |
|---|---|---|---|
| | | Job #: | 3021615 |
| Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | | Invoice Date: | 10/10/2018 |
| | | Balance: | $1,537.51 |

65198

00390.0557   109285

| AO 44 (Rev. 7/95) | UNITED STATES DISTRICT COURT |
|---|---|

For the ___Northern___ District of ___Texas - Fort Worth Division___

| INVOICE | NUMBER 18-098 |
|---|---|

**TO:**
Mr. Lars L. Berg
Kelly Hart & Hallman, LLP    156|01
201 Main Street, Suite 2500
Fort Worth, Texas 76102

PHONE: 817.878.3524

**NOTE**
**MAKE CHECK PAYABLE TO:**
Debbie Saenz, CSR, RMR, CRR
EIN: 27-4688216
4621 S. Cooper, #131-184
Arlington, Texas 76017
PHONE: 817.850.6661

**TRANSCRIPTS**   1420 - 700

| CRIMINAL | X CIVIL | DATE ORDERED 9/19/18 | DATE DELIVERED 9/19/18 |
|---|---|---|---|

IN THE MATTER OF (CASE NUMBER AND TITLE)
No. 4:16-CV-151-A; Salvadora Ortiz, et al. vs. American Airlines, Inc., et al - 9/18/18 Telephone Conference held before the Honorable John McBryde.

**CHARGES**

| CATEGORY | ORIGINAL | | | 1ST COPY | | | ADDITIONAL COPIES | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE @ | SUB TOTAL | PAGES | PRICE @ | SUB TOTAL | PAGES | PRICE @ | SUB TOTAL | |
| Ordinary | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | 39 | 1.20 | 46.80 | | | | 46.80 |

| For proceedings on (Date): See above. | TOTAL | 46.80 |
|---|---|---|
| | LESS DISCOUNT FOR LATE | |
| | LESS AMOUNT OF DEPOSIT | |
| | TOTAL REFUNDED | |
| | TOTAL DUE | 46.80 |

**ADDITIONAL INFORMATION**

Full price may be changed only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the ordinary *delivery* rate.

**CERTIFICATION**

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE OF OFFICIAL COURT REPORTER | DATE 9/19/18 |
|---|---|

*(All previous editions of this form are cancelled and should be destroyed.)*

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

| Cost Index | Work Date | Cost Type | Currency | WIP Qty | WIP Rate | WIP Amount | Matter Name | Narrative | Std Rate | Std Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 34488255 | 6/3/2016 | Copying (Copitrak - Internal) | USD | 321.00 | 0.15 | 48.15 | ORTIZ AND SCOTT V. AA ET AL. | COPYING (COPITRAK - INTERNAL) Warnock, Millicent Pages: 321 | 0.15 | 48.15 |
| 51710287 | 10/12/2017 | Copying (Copitrak - Internal) | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | Copying (Copitrak - Internal) - Kohn, Jeffrey Pages: 5 | 0.15 | 0.75 |
| 51805691 | 11/7/2017 | Copying (Copitrak - Internal) | USD | 27.00 | 0.15 | 4.05 | ORTIZ AND SCOTT V. AA ET AL. | Copying (Copitrak - Internal) - Cohen, David Pages: 27 | 0.15 | 4.05 |
| 51893634 | 12/1/2017 | Copying (Copitrak - Internal) | USD | 15.00 | 0.15 | 2.25 | ORTIZ AND SCOTT V. AA ET AL. | Copying (Copitrak - Internal) - Schimmenti-Carollo, Antoinette Pages: 15 | 0.15 | 2.25 |
| 52930280 | 10/2/2018 | Copying (Copitrak - Internal) | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | Copying (Copitrak - Internal) - Arkin, Brian Pages: 5 | 0.15 | 0.75 |
| 52930279 | 10/2/2018 | Copying (Copitrak - Internal) | USD | 40.00 | 0.15 | 6.00 | ORTIZ AND SCOTT V. AA ET AL. | Copying (Copitrak - Internal) - Schimmenti-Carollo, Antoinette Pages: 40 | 0.15 | 6.00 |
| 52938599 | 10/8/2018 | Copying (Copitrak - Internal) | USD | 38.00 | 0.15 | 5.70 | ORTIZ AND SCOTT V. AA ET AL. | Copying (Copitrak - Internal) - Schimmenti-Carollo, Antoinette Pages: 38 | 0.15 | 5.70 |
| 34398910 | 4/19/2016 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 5 | 0.15 | 0.75 |
| 34398909 | 4/19/2016 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 2 | 0.15 | 0.30 |
| 34398908 | 4/19/2016 | Lasertrak Printing | USD | 10.00 | 0.15 | 1.50 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 10 | 0.15 | 1.50 |
| 34398905 | 4/19/2016 | Lasertrak Printing | USD | 13.00 | 0.15 | 1.95 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 13 | 0.15 | 1.95 |
| 34398904 | 4/19/2016 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 5 | 0.15 | 0.75 |
| 34398903 | 4/19/2016 | Lasertrak Printing | USD | 18.00 | 0.15 | 2.70 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 18 | 0.15 | 2.70 |
| 34398902 | 4/19/2016 | Lasertrak Printing | USD | 10.00 | 0.15 | 1.50 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 10 | 0.15 | 1.50 |
| 34398901 | 4/19/2016 | Lasertrak Printing | USD | 24.00 | 0.15 | 3.60 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 24 | 0.15 | 3.60 |
| 34398900 | 4/19/2016 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 2 | 0.15 | 0.30 |
| 34398899 | 4/19/2016 | Lasertrak Printing | USD | 45.00 | 0.15 | 6.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING VerGow, Meaghan Pages: 45 | 0.15 | 6.75 |
| 34398885 | 4/19/2016 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 2 | 0.15 | 0.30 |
| 34398883 | 4/19/2016 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 1 | 0.15 | 0.15 |
| 34398375 | 4/19/2016 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 6 | 0.15 | 0.90 |
| 34398374 | 4/19/2016 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 2 | 0.15 | 0.30 |
| 34398351 | 4/19/2016 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 3 | 0.15 | 0.45 |
| 34398350 | 4/19/2016 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 6 | 0.15 | 0.90 |
| 34398349 | 4/19/2016 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 1 | 0.15 | 0.15 |
| 34398348 | 4/19/2016 | Lasertrak Printing | USD | 44.00 | 0.15 | 6.60 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 44 | 0.15 | 6.60 |
| 34398347 | 4/19/2016 | Lasertrak Printing | USD | 103.00 | 0.15 | 15.45 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 103 | 0.15 | 15.45 |
| 34398190 | 4/19/2016 | Lasertrak Printing | USD | 10.00 | 0.15 | 1.50 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 10 | 0.15 | 1.50 |
| 34398188 | 4/19/2016 | Lasertrak Printing | USD | 10.00 | 0.15 | 1.50 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 10 | 0.15 | 1.50 |
| 34398187 | 4/19/2016 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 1 | 0.15 | 0.15 |
| 34398183 | 4/19/2016 | Lasertrak Printing | USD | 45.00 | 0.15 | 6.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 45 | 0.15 | 6.75 |
| 34398182 | 4/19/2016 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 3 | 0.15 | 0.45 |
| 34398181 | 4/19/2016 | Lasertrak Printing | USD | 23.00 | 0.15 | 3.45 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 23 | 0.15 | 3.45 |
| 34397631 | 4/19/2016 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 3 | 0.15 | 0.45 |
| 34397630 | 4/19/2016 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 4 | 0.15 | 0.60 |
| 34397627 | 4/19/2016 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 2 | 0.15 | 0.30 |
| 34397626 | 4/19/2016 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 2 | 0.15 | 0.30 |
| 34397556 | 4/19/2016 | Lasertrak Printing | USD | 45.00 | 0.15 | 6.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 45 | 0.15 | 6.75 |
| 34397555 | 4/19/2016 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 12 | 0.15 | 1.80 |
| 34397428 | 4/19/2016 | Lasertrak Printing | USD | 11.00 | 0.15 | 1.65 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 11 | 0.15 | 1.65 |
| 34397427 | 4/19/2016 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 2 | 0.15 | 0.30 |
| 34397426 | 4/19/2016 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 5 | 0.15 | 0.75 |
| 34397425 | 4/19/2016 | Lasertrak Printing | USD | 209.00 | 0.15 | 31.35 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 209 | 0.15 | 31.35 |
| 34397424 | 4/19/2016 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 4 | 0.15 | 0.60 |
| 34397243 | 4/19/2016 | Lasertrak Printing | USD | 35.00 | 0.15 | 5.25 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 35 | 0.15 | 5.25 |
| 34397242 | 4/19/2016 | Lasertrak Printing | USD | 30.00 | 0.15 | 4.50 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 30 | 0.15 | 4.50 |
| 34397241 | 4/19/2016 | Lasertrak Printing | USD | 77.00 | 0.15 | 11.55 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 77 | 0.15 | 11.55 |
| 34397240 | 4/19/2016 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 3 | 0.15 | 0.45 |
| 34397238 | 4/19/2016 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 1 | 0.15 | 0.15 |
| 34397237 | 4/19/2016 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 6 | 0.15 | 0.90 |
| 34397236 | 4/19/2016 | Lasertrak Printing | USD | 36.00 | 0.15 | 5.40 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 36 | 0.15 | 5.40 |
| 34397233 | 4/19/2016 | Lasertrak Printing | USD | 26.00 | 0.15 | 3.90 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 26 | 0.15 | 3.90 |
| 34396995 | 4/19/2016 | Lasertrak Printing | USD | 14.00 | 0.15 | 2.10 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 14 | 0.15 | 2.10 |
| 34396994 | 4/19/2016 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 1 | 0.15 | 0.15 |
| 34396993 | 4/19/2016 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 1 | 0.15 | 0.15 |
| 34396992 | 4/19/2016 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 3 | 0.15 | 0.45 |
| 34396991 | 4/19/2016 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 3 | 0.15 | 0.45 |
| 34396990 | 4/19/2016 | Lasertrak Printing | USD | 16.00 | 0.15 | 2.40 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 16 | 0.15 | 2.40 |
| 34405753 | 4/22/2016 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 3 | 0.15 | 0.45 |
| 34405752 | 4/22/2016 | Lasertrak Printing | USD | 28.00 | 0.15 | 4.20 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 28 | 0.15 | 4.20 |
| 34405713 | 4/22/2016 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 3 | 0.15 | 0.45 |
| 34405712 | 4/22/2016 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 1 | 0.15 | 0.15 |
| 34405544 | 4/22/2016 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 1 | 0.15 | 0.15 |
| 34405540 | 4/22/2016 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 2 | 0.15 | 0.30 |
| 34405539 | 4/22/2016 | Lasertrak Printing | USD | 74.00 | 0.15 | 11.10 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 74 | 0.15 | 11.10 |
| 34405537 | 4/22/2016 | Lasertrak Printing | USD | 18.00 | 0.15 | 2.70 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 18 | 0.15 | 2.70 |
| 34405130 | 4/22/2016 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (WI-Ft) Pages: 4 | 0.15 | 0.60 |

| Cost Index | Work Date | Cost Type | Currency | WIP Qty | WIP Rate | WIP Amount | Matter Name | Narrative | Std Rate | Std Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 34405129 | 4/22/2016 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (Wl-Ft) Pages: 1 | 0.15 | 0.15 |
| 34405119 | 4/22/2016 | Lasertrak Printing | USD | 10.00 | 0.15 | 1.50 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (Wl-Ft) Pages: 10 | 0.15 | 1.50 |
| 34405118 | 4/22/2016 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (Wl-Ft) Pages: 2 | 0.15 | 0.30 |
| 34411990 | 4/27/2016 | Lasertrak Printing | USD | 32.00 | 0.15 | 4.80 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (Wl-Ft) Pages: 32 | 0.15 | 4.80 |
| 34411989 | 4/27/2016 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Ware, Carlos (Wl-Ft) Pages: 2 | 0.15 | 0.30 |
| 34411988 | 4/27/2016 | Lasertrak Printing | USD | 45.00 | 0.15 | 6.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sandel, Sarah Pages: 45 | 0.15 | 6.75 |
| 34411987 | 4/27/2016 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (Wl-Ft) Pages: 2 | 0.15 | 0.30 |
| 34411396 | 4/27/2016 | Lasertrak Printing | USD | 10.00 | 0.15 | 1.50 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (Wl-Ft) Pages: 10 | 0.15 | 1.50 |
| 34411395 | 4/27/2016 | Lasertrak Printing | USD | 94.00 | 0.15 | 14.10 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (Wl-Ft) Pages: 94 | 0.15 | 14.10 |
| 34411394 | 4/27/2016 | Lasertrak Printing | USD | 90.00 | 0.15 | 13.50 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (Wl-Ft) Pages: 90 | 0.15 | 13.50 |
| 34411389 | 4/27/2016 | Lasertrak Printing | USD | 90.00 | 0.15 | 13.50 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (Wl-Ft) Pages: 90 | 0.15 | 13.50 |
| 34411044 | 4/27/2016 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (Wl-Ft) Pages: 2 | 0.15 | 0.30 |
| 34411043 | 4/27/2016 | Lasertrak Printing | USD | 47.00 | 0.15 | 7.05 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sandel, Sarah Pages: 47 | 0.15 | 7.05 |
| 34411042 | 4/27/2016 | Lasertrak Printing | USD | 14.00 | 0.15 | 2.10 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (Wl-Ft) Pages: 14 | 0.15 | 2.10 |
| 34411041 | 4/27/2016 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (Wl-Ft) Pages: 2 | 0.15 | 0.30 |
| 34411040 | 4/27/2016 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (Wl-Ft) Pages: 4 | 0.15 | 0.60 |
| 34410927 | 4/27/2016 | Lasertrak Printing | USD | 34.00 | 0.15 | 5.10 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (Wl-Ft) Pages: 34 | 0.15 | 5.10 |
| 34410926 | 4/27/2016 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (Wl-Ft) Pages: 4 | 0.15 | 0.60 |
| 34410854 | 4/27/2016 | Lasertrak Printing | USD | 26.00 | 0.15 | 3.90 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (Wl-Ft) Pages: 26 | 0.15 | 3.90 |
| 34410802 | 4/27/2016 | Lasertrak Printing | USD | 32.00 | 0.15 | 4.80 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (Wl-Ft) Pages: 32 | 0.15 | 4.80 |
| 34410614 | 4/27/2016 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (Wl-Ft) Pages: 1 | 0.15 | 0.15 |
| 34410613 | 4/27/2016 | Lasertrak Printing | USD | 26.00 | 0.15 | 3.90 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (Wl-Ft) Pages: 26 | 0.15 | 3.90 |
| 34410611 | 4/27/2016 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (Wl-Ft) Pages: 4 | 0.15 | 0.60 |
| 34409778 | 4/27/2016 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (Wl-Ft) Pages: 6 | 0.15 | 0.90 |
| 34409777 | 4/27/2016 | Lasertrak Printing | USD | 10.00 | 0.15 | 1.50 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (Wl-Ft) Pages: 10 | 0.15 | 1.50 |
| 34411391 | 4/28/2016 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (Wl-Ft) Pages: 1 | 0.15 | 0.15 |
| 34411390 | 4/28/2016 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Ware, Carlos (Wl-Ft) Pages: 1 | 0.15 | 0.15 |
| 34410855 | 4/28/2016 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Ware, Carlos (Wl-Ft) Pages: 1 | 0.15 | 0.15 |
| 34410612 | 4/28/2016 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Ware, Carlos (Wl-Ft) Pages: 1 | 0.15 | 0.15 |
| 34419859 | 5/2/2016 | Lasertrak Printing | USD | 22.00 | 0.15 | 3.30 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Warnock, Millicent Pages: 22 | 0.15 | 3.30 |
| 34419527 | 5/2/2016 | Lasertrak Printing | USD | 22.00 | 0.15 | 3.30 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Warnock, Millicent Pages: 22 | 0.15 | 3.30 |
| 34439090 | 5/6/2016 | Lasertrak Printing | USD | 20.00 | 0.15 | 3.00 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Lorenz, Laura Pages: 20 | 0.15 | 3.00 |
| 34438947 | 5/6/2016 | Lasertrak Printing | USD | 20.00 | 0.15 | 3.00 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Lorenz, Laura Pages: 20 | 0.15 | 3.00 |
| 34459308 | 5/19/2016 | Lasertrak Printing | USD | 23.00 | 0.15 | 3.45 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Barrett, Shannon Pages: 23 | 0.15 | 3.45 |
| 34487645 | 5/31/2016 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Thames, Candice (Wl-Ft) Pages: 5 | 0.15 | 0.75 |
| 34487644 | 5/31/2016 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Thames, Candice (Wl-Ft) Pages: 2 | 0.15 | 0.30 |
| 34487190 | 5/31/2016 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Thames, Candice (Wl-Ft) Pages: 1 | 0.15 | 0.15 |
| 34486462 | 5/31/2016 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Thames, Candice (Wl-Ft) Pages: 1 | 0.15 | 0.15 |
| 34486461 | 5/31/2016 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Thames, Candice (Wl-Ft) Pages: 2 | 0.15 | 0.30 |
| 34486135 | 5/31/2016 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Thames, Candice (Wl-Ft) Pages: 2 | 0.15 | 0.30 |
| 34486134 | 5/31/2016 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Thames, Candice (Wl-Ft) Pages: 2 | 0.15 | 0.30 |
| 34486097 | 5/31/2016 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Thames, Candice (Wl-Ft) Pages: 2 | 0.15 | 0.30 |
| 34485814 | 5/31/2016 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Thames, Candice (Wl-Ft) Pages: 1 | 0.15 | 0.15 |
| 34485813 | 5/31/2016 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Thames, Candice (Wl-Ft) Pages: 4 | 0.15 | 0.60 |
| 34485396 | 5/31/2016 | Lasertrak Printing | USD | 15.00 | 0.15 | 2.25 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Thames, Candice (Wl-Ft) Pages: 15 | 0.15 | 2.25 |
| 34487643 | 6/1/2016 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 5 | 0.15 | 0.75 |
| 34487642 | 6/1/2016 | Lasertrak Printing | USD | 80.00 | 0.15 | 12.00 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 80 | 0.15 | 12.00 |
| 34487189 | 6/1/2016 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 5 | 0.15 | 0.75 |
| 34487188 | 6/1/2016 | Lasertrak Printing | USD | 10.00 | 0.15 | 1.50 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 10 | 0.15 | 1.50 |
| 34487187 | 6/1/2016 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 5 | 0.15 | 0.75 |
| 34487186 | 6/1/2016 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 5 | 0.15 | 0.75 |
| 34486466 | 6/1/2016 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 5 | 0.15 | 0.75 |
| 34486465 | 6/1/2016 | Lasertrak Printing | USD | 200.00 | 0.15 | 30.00 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 200 | 0.15 | 30.00 |
| 34486464 | 6/1/2016 | Lasertrak Printing | USD | 10.00 | 0.15 | 1.50 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 10 | 0.15 | 1.50 |
| 34486463 | 6/1/2016 | Lasertrak Printing | USD | 15.00 | 0.15 | 2.25 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Thames, Candice (Wl-Ft) Pages: 15 | 0.15 | 2.25 |
| 34486130 | 6/1/2016 | Lasertrak Printing | USD | 45.00 | 0.15 | 6.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 45 | 0.15 | 6.75 |
| 34486129 | 6/1/2016 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 5 | 0.15 | 0.75 |
| 34486128 | 6/1/2016 | Lasertrak Printing | USD | 10.00 | 0.15 | 1.50 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Thames, Candice (Wl-Ft) Pages: 10 | 0.15 | 1.50 |
| 34486101 | 6/1/2016 | Lasertrak Printing | USD | 375.00 | 0.15 | 56.25 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 375 | 0.15 | 56.25 |
| 34486100 | 6/1/2016 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 5 | 0.15 | 0.75 |
| 34485847 | 6/1/2016 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 5 | 0.15 | 0.75 |
| 34485846 | 6/1/2016 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 5 | 0.15 | 0.75 |
| 34485845 | 6/1/2016 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 5 | 0.15 | 0.75 |
| 34485844 | 6/1/2016 | Lasertrak Printing | USD | 15.00 | 0.15 | 2.25 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 15 | 0.15 | 2.25 |
| 34485843 | 6/1/2016 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 5 | 0.15 | 0.75 |
| 34485812 | 6/1/2016 | Lasertrak Printing | USD | 75.00 | 0.15 | 11.25 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Thames, Candice (Wl-Ft) Pages: 75 | 0.15 | 11.25 |

| Cost Index | Work Date | Cost Type | Currency | WIP Qty | WIP Rate | WIP Amount | Matter Name | Narrative | Std Rate | Std Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 34485811 | 6/1/2016 | Lasertrak Printing | USD | 370.00 | 0.15 | 55.50 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 370 | 0.15 | 55.50 |
| 34485810 | 6/1/2016 | Lasertrak Printing | USD | 10.00 | 0.15 | 1.50 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 10 | 0.15 | 1.50 |
| 34485399 | 6/1/2016 | Lasertrak Printing | USD | 130.00 | 0.15 | 19.50 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 130 | 0.15 | 19.50 |
| 34485398 | 6/1/2016 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 5 | 0.15 | 0.75 |
| 34485397 | 6/1/2016 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Thames, Candice (Wl-Ft) Pages: 2 | 0.15 | 0.30 |
| 34487793 | 6/2/2016 | Lasertrak Printing | USD | 35.00 | 0.15 | 5.25 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 35 | 0.15 | 5.25 |
| 34487792 | 6/2/2016 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 5 | 0.15 | 0.75 |
| 34487783 | 6/2/2016 | Lasertrak Printing | USD | 25.00 | 0.15 | 3.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 25 | 0.15 | 3.75 |
| 34487782 | 6/2/2016 | Lasertrak Printing | USD | 40.00 | 0.15 | 6.00 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 40 | 0.15 | 6.00 |
| 34487196 | 6/2/2016 | Lasertrak Printing | USD | 125.00 | 0.15 | 18.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 125 | 0.15 | 18.75 |
| 34487195 | 6/2/2016 | Lasertrak Printing | USD | 65.00 | 0.15 | 9.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 65 | 0.15 | 9.75 |
| 34487184 | 6/2/2016 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 5 | 0.15 | 0.75 |
| 34487183 | 6/2/2016 | Lasertrak Printing | USD | 20.00 | 0.15 | 3.00 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 20 | 0.15 | 3.00 |
| 34486448 | 6/2/2016 | Lasertrak Printing | USD | 85.00 | 0.15 | 12.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 85 | 0.15 | 12.75 |
| 34486447 | 6/2/2016 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 5 | 0.15 | 0.75 |
| 34486446 | 6/2/2016 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 5 | 0.15 | 0.75 |
| 34486445 | 6/2/2016 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 5 | 0.15 | 0.75 |
| 34486234 | 6/2/2016 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 5 | 0.15 | 0.75 |
| 34486157 | 6/2/2016 | Lasertrak Printing | USD | 85.00 | 0.15 | 12.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 85 | 0.15 | 12.75 |
| 34486156 | 6/2/2016 | Lasertrak Printing | USD | 25.00 | 0.15 | 3.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 25 | 0.15 | 3.75 |
| 34486155 | 6/2/2016 | Lasertrak Printing | USD | 70.00 | 0.15 | 10.50 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 70 | 0.15 | 10.50 |
| 34486154 | 6/2/2016 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 5 | 0.15 | 0.75 |
| 34486152 | 6/2/2016 | Lasertrak Printing | USD | 85.00 | 0.15 | 12.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 85 | 0.15 | 12.75 |
| 34486151 | 6/2/2016 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 5 | 0.15 | 0.75 |
| 34486150 | 6/2/2016 | Lasertrak Printing | USD | 50.00 | 0.15 | 7.50 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 50 | 0.15 | 7.50 |
| 34486133 | 6/2/2016 | Lasertrak Printing | USD | 90.00 | 0.15 | 13.50 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 90 | 0.15 | 13.50 |
| 34486132 | 6/2/2016 | Lasertrak Printing | USD | 50.00 | 0.15 | 7.50 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 50 | 0.15 | 7.50 |
| 34486131 | 6/2/2016 | Lasertrak Printing | USD | 60.00 | 0.15 | 9.00 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 60 | 0.15 | 9.00 |
| 34485926 | 6/2/2016 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 5 | 0.15 | 0.75 |
| 34485925 | 6/2/2016 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 5 | 0.15 | 0.75 |
| 34485924 | 6/2/2016 | Lasertrak Printing | USD | 45.00 | 0.15 | 6.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 45 | 0.15 | 6.75 |
| 34485923 | 6/2/2016 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 5 | 0.15 | 0.75 |
| 34485920 | 6/2/2016 | Lasertrak Printing | USD | 55.00 | 0.15 | 8.25 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 55 | 0.15 | 8.25 |
| 34485796 | 6/2/2016 | Lasertrak Printing | USD | 55.00 | 0.15 | 8.25 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 55 | 0.15 | 8.25 |
| 34485795 | 6/2/2016 | Lasertrak Printing | USD | 10.00 | 0.15 | 1.50 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 10 | 0.15 | 1.50 |
| 34485794 | 6/2/2016 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 5 | 0.15 | 0.75 |
| 34485793 | 6/2/2016 | Lasertrak Printing | USD | 20.00 | 0.15 | 3.00 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 20 | 0.15 | 3.00 |
| 34485404 | 6/2/2016 | Lasertrak Printing | USD | 20.00 | 0.15 | 3.00 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 20 | 0.15 | 3.00 |
| 34485403 | 6/2/2016 | Lasertrak Printing | USD | 10.00 | 0.15 | 1.50 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 10 | 0.15 | 1.50 |
| 34485402 | 6/2/2016 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 5 | 0.15 | 0.75 |
| 34485401 | 6/2/2016 | Lasertrak Printing | USD | 130.00 | 0.15 | 19.50 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 130 | 0.15 | 19.50 |
| 34485400 | 6/2/2016 | Lasertrak Printing | USD | 25.00 | 0.15 | 3.75 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 25 | 0.15 | 3.75 |
| 34491541 | 6/3/2016 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Sium, Betelehm (Wl-Ft) Pages: 1 | 0.15 | 0.15 |
| 34490740 | 6/3/2016 | Lasertrak Printing | USD | 23.00 | 0.15 | 3.45 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Barrett, Shannon Pages: 23 | 0.15 | 3.45 |
| 34491320 | 6/6/2016 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Barrett, Shannon Pages: 2 | 0.15 | 0.30 |
| 34491075 | 6/6/2016 | Lasertrak Printing | USD | 8.00 | 0.15 | 1.20 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Barrett, Shannon Pages: 8 | 0.15 | 1.20 |
| 34545090 | 6/29/2016 | Lasertrak Printing | USD | 34.00 | 0.15 | 5.10 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Warnock, Millicent Pages: 34 | 0.15 | 5.10 |
| 34551899 | 7/7/2016 | Lasertrak Printing | USD | 34.00 | 0.15 | 5.10 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Barrett, Shannon Pages: 34 | 0.15 | 5.10 |
| 34551751 | 7/7/2016 | Lasertrak Printing | USD | 34.00 | 0.15 | 5.10 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Barrett, Shannon Pages: 34 | 0.15 | 5.10 |
| 34551750 | 7/7/2016 | Lasertrak Printing | USD | 30.00 | 0.15 | 4.50 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Barrett, Shannon Pages: 30 | 0.15 | 4.50 |
| 34604300 | 7/26/2016 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (Wl-Ft) Pages: 1 | 0.15 | 0.15 |
| 34603168 | 7/26/2016 | Lasertrak Printing | USD | 8.00 | 0.15 | 1.20 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (Wl-Ft) Pages: 8 | 0.15 | 1.20 |
| 34603143 | 7/26/2016 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (Wl-Ft) Pages: 4 | 0.15 | 0.60 |
| 34603030 | 7/26/2016 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (Wl-Ft) Pages: 4 | 0.15 | 0.60 |
| 34603029 | 7/26/2016 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dotson, Christine (Wl-Ft) Pages: 4 | 0.15 | 0.60 |
| 34864632 | 11/18/2016 | Lasertrak Printing | USD | 34.00 | 0.15 | 5.10 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Dauz, Adelina Pages: 34 | 0.15 | 5.10 |
| 34865418 | 11/21/2016 | Lasertrak Printing | USD | 34.00 | 0.15 | 5.10 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Kohn, Jeffrey Pages: 34 | 0.15 | 5.10 |
| 35489168 | 12/16/2016 | Lasertrak Printing | USD | 32.00 | 0.15 | 4.80 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Kohn, Jeffrey Pages: 32 | 0.15 | 4.80 |
| 35494265 | 12/21/2016 | Lasertrak Printing | USD | 32.00 | 0.15 | 4.80 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Kohn, Jeffrey Pages: 32 | 0.15 | 4.80 |
| 35500667 | 12/29/2016 | Lasertrak Printing | USD | 20.00 | 0.15 | 3.00 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Warnock, Millicent Pages: 20 | 0.15 | 3.00 |
| 35500439 | 12/30/2016 | Lasertrak Printing | USD | 21.00 | 0.15 | 3.15 | ORTIZ AND SCOTT V. AA ET AL. | LASERTRAK PRINTING Warnock, Millicent Pages: 21 | 0.15 | 3.15 |
| 50862825 | 1/26/2017 | Lasertrak Printing | USD | 28.00 | 0.15 | 4.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 28 | 0.15 | 4.20 |
| 50862824 | 1/26/2017 | Lasertrak Printing | USD | 21.00 | 0.15 | 3.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 21 | 0.15 | 3.15 |
| 50862823 | 1/26/2017 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 4 | 0.15 | 0.60 |
| 50862822 | 1/26/2017 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 6 | 0.15 | 0.90 |
| 51714261 | 10/10/2017 | Lasertrak Printing | USD | 23.00 | 0.15 | 3.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 23 | 0.15 | 3.45 |

3

| Cost Index | Work Date | Cost Type | Currency | WIP Qty | WIP Rate | WIP Amount | Matter Name | Narrative | Std Rate | Std Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 51719610 | 10/12/2017 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 4 | 0.15 | 0.60 |
| 51719609 | 10/12/2017 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 2 | 0.15 | 0.30 |
| 51719608 | 10/12/2017 | Lasertrak Printing | USD | 23.00 | 0.15 | 3.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 23 | 0.15 | 3.45 |
| 51719607 | 10/12/2017 | Lasertrak Printing | USD | 17.00 | 0.15 | 2.55 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 17 | 0.15 | 2.55 |
| 51719606 | 10/12/2017 | Lasertrak Printing | USD | 53.00 | 0.15 | 7.95 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 53 | 0.15 | 7.95 |
| 51719605 | 10/12/2017 | Lasertrak Printing | USD | 7.00 | 0.15 | 1.05 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 7 | 0.15 | 1.05 |
| 51719604 | 10/12/2017 | Lasertrak Printing | USD | 14.00 | 0.15 | 2.10 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 14 | 0.15 | 2.10 |
| 51719603 | 10/12/2017 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 5 | 0.15 | 0.75 |
| 51719602 | 10/12/2017 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 4 | 0.15 | 0.60 |
| 51719600 | 10/12/2017 | Lasertrak Printing | USD | 26.00 | 0.15 | 3.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 26 | 0.15 | 3.90 |
| 51719599 | 10/12/2017 | Lasertrak Printing | USD | 143.00 | 0.15 | 21.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 143 | 0.15 | 21.45 |
| 51719598 | 10/12/2017 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 5 | 0.15 | 0.75 |
| 51719597 | 10/12/2017 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 3 | 0.15 | 0.45 |
| 51719596 | 10/12/2017 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 1 | 0.15 | 0.15 |
| 51719595 | 10/12/2017 | Lasertrak Printing | USD | 41.00 | 0.15 | 6.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 41 | 0.15 | 6.15 |
| 51719594 | 10/12/2017 | Lasertrak Printing | USD | 14.00 | 0.15 | 2.10 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 14 | 0.15 | 2.10 |
| 51719593 | 10/12/2017 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 2 | 0.15 | 0.30 |
| 51719591 | 10/12/2017 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 2 | 0.15 | 0.30 |
| 51719590 | 10/12/2017 | Lasertrak Printing | USD | 17.00 | 0.15 | 2.55 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 17 | 0.15 | 2.55 |
| 51719588 | 10/12/2017 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 2 | 0.15 | 0.30 |
| 51719587 | 10/12/2017 | Lasertrak Printing | USD | 10.00 | 0.15 | 1.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 10 | 0.15 | 1.50 |
| 51719586 | 10/12/2017 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 3 | 0.15 | 0.45 |
| 51719585 | 10/12/2017 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 12 | 0.15 | 1.80 |
| 51719584 | 10/12/2017 | Lasertrak Printing | USD | 28.00 | 0.15 | 4.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 28 | 0.15 | 4.20 |
| 51719583 | 10/12/2017 | Lasertrak Printing | USD | 15.00 | 0.15 | 2.25 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 15 | 0.15 | 2.25 |
| 51719582 | 10/12/2017 | Lasertrak Printing | USD | 333.00 | 0.15 | 49.95 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 333 | 0.15 | 49.95 |
| 51719581 | 10/12/2017 | Lasertrak Printing | USD | 289.00 | 0.15 | 43.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 289 | 0.15 | 43.35 |
| 51719580 | 10/12/2017 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 2 | 0.15 | 0.30 |
| 51719579 | 10/12/2017 | Lasertrak Printing | USD | 18.00 | 0.15 | 2.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 18 | 0.15 | 2.70 |
| 51719578 | 10/12/2017 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 1 | 0.15 | 0.15 |
| 51719577 | 10/12/2017 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 4 | 0.15 | 0.60 |
| 51719574 | 10/12/2017 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 2 | 0.15 | 0.30 |
| 51719573 | 10/12/2017 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 1 | 0.15 | 0.15 |
| 51719572 | 10/12/2017 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 5 | 0.15 | 0.75 |
| 51719571 | 10/12/2017 | Lasertrak Printing | USD | 8.00 | 0.15 | 1.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 8 | 0.15 | 1.20 |
| 51719570 | 10/12/2017 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 3 | 0.15 | 0.45 |
| 51719569 | 10/12/2017 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 3 | 0.15 | 0.45 |
| 51719568 | 10/12/2017 | Lasertrak Printing | USD | 91.00 | 0.15 | 13.65 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 91 | 0.15 | 13.65 |
| 51719567 | 10/12/2017 | Lasertrak Printing | USD | 7.00 | 0.15 | 1.05 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 7 | 0.15 | 1.05 |
| 51719566 | 10/12/2017 | Lasertrak Printing | USD | 11.00 | 0.15 | 1.65 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 11 | 0.15 | 1.65 |
| 51719565 | 10/12/2017 | Lasertrak Printing | USD | 76.00 | 0.15 | 11.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 76 | 0.15 | 11.40 |
| 51719564 | 10/12/2017 | Lasertrak Printing | USD | 10.00 | 0.15 | 1.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 10 | 0.15 | 1.50 |
| 51719563 | 10/12/2017 | Lasertrak Printing | USD | 10.00 | 0.15 | 1.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 10 | 0.15 | 1.50 |
| 51719562 | 10/12/2017 | Lasertrak Printing | USD | 27.00 | 0.15 | 4.05 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 27 | 0.15 | 4.05 |
| 51719561 | 10/12/2017 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 3 | 0.15 | 0.45 |
| 51719560 | 10/12/2017 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 5 | 0.15 | 0.75 |
| 51719559 | 10/12/2017 | Lasertrak Printing | USD | 74.00 | 0.15 | 11.10 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 74 | 0.15 | 11.10 |
| 51719558 | 10/12/2017 | Lasertrak Printing | USD | 18.00 | 0.15 | 2.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 18 | 0.15 | 2.70 |
| 51719557 | 10/12/2017 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 2 | 0.15 | 0.30 |
| 51719556 | 10/12/2017 | Lasertrak Printing | USD | 11.00 | 0.15 | 1.65 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 11 | 0.15 | 1.65 |
| 51719555 | 10/12/2017 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 2 | 0.15 | 0.30 |
| 51719554 | 10/12/2017 | Lasertrak Printing | USD | 35.00 | 0.15 | 5.25 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 35 | 0.15 | 5.25 |
| 51788517 | 11/1/2017 | Lasertrak Printing | USD | 34.00 | 0.15 | 5.10 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 34 | 0.15 | 5.10 |
| 51788516 | 11/1/2017 | Lasertrak Printing | USD | 23.00 | 0.15 | 3.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 23 | 0.15 | 3.45 |
| 51801703 | 11/6/2017 | Lasertrak Printing | USD | 25.00 | 0.15 | 3.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 25 | 0.15 | 3.75 |
| 51801702 | 11/6/2017 | Lasertrak Printing | USD | 23.00 | 0.15 | 3.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Mahoney, Charles Pages: 23 | 0.15 | 3.45 |
| 51801694 | 11/6/2017 | Lasertrak Printing | USD | 25.00 | 0.15 | 3.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Mahoney, Charles Pages: 25 | 0.15 | 3.75 |
| 51871641 | 11/20/2017 | Lasertrak Printing | USD | 23.00 | 0.15 | 3.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Segal, Steven Pages: 23 | 0.15 | 3.45 |
| 51895000 | 12/1/2017 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 1 | 0.15 | 0.15 |
| 51894999 | 12/1/2017 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 3 | 0.15 | 0.45 |
| 51894998 | 12/1/2017 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 3 | 0.15 | 0.45 |
| 51894997 | 12/1/2017 | Lasertrak Printing | USD | 14.00 | 0.15 | 2.10 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 14 | 0.15 | 2.10 |
| 51894996 | 12/1/2017 | Lasertrak Printing | USD | 41.00 | 0.15 | 6.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 41 | 0.15 | 6.15 |
| 51894995 | 12/1/2017 | Lasertrak Printing | USD | 13.00 | 0.15 | 1.95 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 13 | 0.15 | 1.95 |
| 51894994 | 12/1/2017 | Lasertrak Printing | USD | 35.00 | 0.15 | 5.25 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 35 | 0.15 | 5.25 |
| 51894993 | 12/1/2017 | Lasertrak Printing | USD | 76.00 | 0.15 | 11.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 76 | 0.15 | 11.40 |

4

| Cost Index | Work Date | Cost Type | Currency | WIP Qty | WIP Rate | WIP Amount | Matter Name | Narrative | Std Rate | Std Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 51894992 | 12/1/2017 | Lasertrak Printing | USD | 19.00 | 0.15 | 2.85 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 19 | 0.15 | 2.85 |
| 51894991 | 12/1/2017 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 2 | 0.15 | 0.30 |
| 51894990 | 12/1/2017 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 2 | 0.15 | 0.30 |
| 51894989 | 12/1/2017 | Lasertrak Printing | USD | 17.00 | 0.15 | 2.55 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 17 | 0.15 | 2.55 |
| 51894988 | 12/1/2017 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 1 | 0.15 | 0.15 |
| 51894987 | 12/1/2017 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 2 | 0.15 | 0.30 |
| 51894986 | 12/1/2017 | Lasertrak Printing | USD | 13.00 | 0.15 | 1.95 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 13 | 0.15 | 1.95 |
| 51894985 | 12/1/2017 | Lasertrak Printing | USD | 7.00 | 0.15 | 1.05 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 7 | 0.15 | 1.05 |
| 51894984 | 12/1/2017 | Lasertrak Printing | USD | 18.00 | 0.15 | 2.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 18 | 0.15 | 2.70 |
| 51894983 | 12/1/2017 | Lasertrak Printing | USD | 15.00 | 0.15 | 2.25 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 15 | 0.15 | 2.25 |
| 51894982 | 12/1/2017 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 6 | 0.15 | 0.90 |
| 51894981 | 12/1/2017 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 3 | 0.15 | 0.45 |
| 51894980 | 12/1/2017 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 5 | 0.15 | 0.75 |
| 51894979 | 12/1/2017 | Lasertrak Printing | USD | 7.00 | 0.15 | 1.05 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 7 | 0.15 | 1.05 |
| 51894978 | 12/1/2017 | Lasertrak Printing | USD | 53.00 | 0.15 | 7.95 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 53 | 0.15 | 7.95 |
| 51894977 | 12/1/2017 | Lasertrak Printing | USD | 122.00 | 0.15 | 18.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 122 | 0.15 | 18.30 |
| 51894976 | 12/1/2017 | Lasertrak Printing | USD | 10.00 | 0.15 | 1.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 10 | 0.15 | 1.50 |
| 51894975 | 12/1/2017 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 3 | 0.15 | 0.45 |
| 51894974 | 12/1/2017 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 3 | 0.15 | 0.45 |
| 51894973 | 12/1/2017 | Lasertrak Printing | USD | 26.00 | 0.15 | 3.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 26 | 0.15 | 3.90 |
| 51894972 | 12/1/2017 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 1 | 0.15 | 0.15 |
| 51894971 | 12/1/2017 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 3 | 0.15 | 0.45 |
| 51894970 | 12/1/2017 | Lasertrak Printing | USD | 7.00 | 0.15 | 1.05 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 7 | 0.15 | 1.05 |
| 51894969 | 12/1/2017 | Lasertrak Printing | USD | 28.00 | 0.15 | 4.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 28 | 0.15 | 4.20 |
| 51894968 | 12/1/2017 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 2 | 0.15 | 0.30 |
| 51894967 | 12/1/2017 | Lasertrak Printing | USD | 15.00 | 0.15 | 2.25 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 15 | 0.15 | 2.25 |
| 51896530 | 12/4/2017 | Lasertrak Printing | USD | 20.00 | 0.15 | 3.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Raiten, Chelsea Pages: 20 | 0.15 | 3.00 |
| 51907525 | 12/5/2017 | Lasertrak Printing | USD | 21.00 | 0.15 | 3.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Raiten, Chelsea Pages: 21 | 0.15 | 3.15 |
| 51907524 | 12/5/2017 | Lasertrak Printing | USD | 21.00 | 0.15 | 3.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 21 | 0.15 | 3.15 |
| 51909683 | 12/6/2017 | Lasertrak Printing | USD | 20.00 | 0.15 | 3.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 20 | 0.15 | 3.00 |
| 51909682 | 12/6/2017 | Lasertrak Printing | USD | 26.00 | 0.15 | 3.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Secatore, Erin Pages: 26 | 0.15 | 3.90 |
| 51909681 | 12/6/2017 | Lasertrak Printing | USD | 20.00 | 0.15 | 3.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Raiten, Chelsea Pages: 20 | 0.15 | 3.00 |
| 51911595 | 12/7/2017 | Lasertrak Printing | USD | 20.00 | 0.15 | 3.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 20 | 0.15 | 3.00 |
| 51921921 | 12/8/2017 | Lasertrak Printing | USD | 20.00 | 0.15 | 3.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 20 | 0.15 | 3.00 |
| 52293016 | 3/27/2018 | Lasertrak Printing | USD | 30.00 | 0.15 | 4.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 30 | 0.15 | 4.50 |
| 52324373 | 4/8/2018 | Lasertrak Printing | USD | 20.00 | 0.15 | 3.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 20 | 0.15 | 3.00 |
| 52365462 | 4/19/2018 | Lasertrak Printing | USD | 58.00 | 0.15 | 8.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Cohen, David Pages: 58 | 0.15 | 8.70 |
| 52365461 | 4/19/2018 | Lasertrak Printing | USD | 33.00 | 0.15 | 4.95 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Cohen, David Pages: 33 | 0.15 | 4.95 |
| 52381862 | 4/24/2018 | Lasertrak Printing | USD | 25.00 | 0.15 | 3.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kopczynski, Jeffrey Pages: 25 | 0.15 | 3.75 |
| 52381861 | 4/24/2018 | Lasertrak Printing | USD | 31.00 | 0.15 | 4.65 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 31 | 0.15 | 4.65 |
| 52381860 | 4/24/2018 | Lasertrak Printing | USD | 31.00 | 0.15 | 4.65 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 31 | 0.15 | 4.65 |
| 52406338 | 4/30/2018 | Lasertrak Printing | USD | 49.00 | 0.15 | 7.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 49 | 0.15 | 7.35 |
| 52408842 | 5/1/2018 | Lasertrak Printing | USD | 28.00 | 0.15 | 4.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 28 | 0.15 | 4.20 |
| 52408841 | 5/1/2018 | Lasertrak Printing | USD | 28.00 | 0.15 | 4.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 28 | 0.15 | 4.20 |
| 52411833 | 5/3/2018 | Lasertrak Printing | USD | 30.00 | 0.15 | 4.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 30 | 0.15 | 4.50 |
| 52411832 | 5/3/2018 | Lasertrak Printing | USD | 45.00 | 0.15 | 6.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 45 | 0.15 | 6.75 |
| 52411831 | 5/3/2018 | Lasertrak Printing | USD | 30.00 | 0.15 | 4.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 30 | 0.15 | 4.50 |
| 52417362 | 5/7/2018 | Lasertrak Printing | USD | 30.00 | 0.15 | 4.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 30 | 0.15 | 4.50 |
| 52417361 | 5/7/2018 | Lasertrak Printing | USD | 28.00 | 0.15 | 4.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 28 | 0.15 | 4.20 |
| 52417360 | 5/7/2018 | Lasertrak Printing | USD | 30.00 | 0.15 | 4.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 30 | 0.15 | 4.50 |
| 52417359 | 5/7/2018 | Lasertrak Printing | USD | 29.00 | 0.15 | 4.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Segal, Steven Pages: 29 | 0.15 | 4.35 |
| 52417358 | 5/7/2018 | Lasertrak Printing | USD | 29.00 | 0.15 | 4.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 29 | 0.15 | 4.35 |
| 52417357 | 5/7/2018 | Lasertrak Printing | USD | 29.00 | 0.15 | 4.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 29 | 0.15 | 4.35 |
| 52435979 | 5/8/2018 | Lasertrak Printing | USD | 28.00 | 0.15 | 4.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 28 | 0.15 | 4.20 |
| 52435978 | 5/8/2018 | Lasertrak Printing | USD | 27.00 | 0.15 | 4.05 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 27 | 0.15 | 4.05 |
| 52435977 | 5/8/2018 | Lasertrak Printing | USD | 23.00 | 0.15 | 3.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 23 | 0.15 | 3.45 |
| 52435976 | 5/8/2018 | Lasertrak Printing | USD | 22.00 | 0.15 | 3.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Cohen, David Pages: 22 | 0.15 | 3.30 |
| 52437867 | 5/9/2018 | Lasertrak Printing | USD | 41.00 | 0.15 | 6.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 41 | 0.15 | 6.15 |
| 52437866 | 5/9/2018 | Lasertrak Printing | USD | 31.00 | 0.15 | 4.65 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Segal, Steven Pages: 31 | 0.15 | 4.65 |
| 52437865 | 5/9/2018 | Lasertrak Printing | USD | 41.00 | 0.15 | 6.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 41 | 0.15 | 6.15 |
| 52437864 | 5/9/2018 | Lasertrak Printing | USD | 62.00 | 0.15 | 9.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Segal, Steven Pages: 62 | 0.15 | 9.30 |
| 52437863 | 5/9/2018 | Lasertrak Printing | USD | 56.00 | 0.15 | 8.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Segal, Steven Pages: 56 | 0.15 | 8.40 |
| 52441062 | 5/10/2018 | Lasertrak Printing | USD | 10.00 | 0.15 | 1.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Debela, Dejene Pages: 10 | 0.15 | 1.50 |
| 52441061 | 5/10/2018 | Lasertrak Printing | USD | 68.00 | 0.15 | 10.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Debela, Dejene Pages: 68 | 0.15 | 10.20 |
| 52441060 | 5/10/2018 | Lasertrak Printing | USD | 62.00 | 0.15 | 9.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Debela, Dejene Pages: 62 | 0.15 | 9.30 |
| 52441059 | 5/10/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Debela, Dejene Pages: 9 | 0.15 | 1.35 |

| Cost Index | Work Date | Cost Type | Currency | WIP Qty | WIP Rate | WIP Amount | Matter Name | Narrative | Std Rate | Std Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 52441058 | 5/10/2018 | Lasertrak Printing | USD | 56.00 | 0.15 | 8.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Debela, Dejene Pages: 56 | 0.15 | 8.40 |
| 52441057 | 5/10/2018 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Debela, Dejene Pages: 1 | 0.15 | 0.15 |
| 52441056 | 5/10/2018 | Lasertrak Printing | USD | 41.00 | 0.15 | 6.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 41 | 0.15 | 6.15 |
| 52441055 | 5/10/2018 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Debela, Dejene Pages: 6 | 0.15 | 0.90 |
| 52448108 | 5/11/2018 | Lasertrak Printing | USD | 45.00 | 0.15 | 6.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 45 | 0.15 | 6.75 |
| 52451323 | 5/14/2018 | Lasertrak Printing | USD | 28.00 | 0.15 | 4.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Segal, Steven Pages: 28 | 0.15 | 4.20 |
| 52477411 | 5/21/2018 | Lasertrak Printing | USD | 40.00 | 0.15 | 6.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Cohen, David Pages: 40 | 0.15 | 6.00 |
| 52477410 | 5/21/2018 | Lasertrak Printing | USD | 22.00 | 0.15 | 3.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 22 | 0.15 | 3.30 |
| 52479549 | 5/22/2018 | Lasertrak Printing | USD | 20.00 | 0.15 | 3.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 20 | 0.15 | 3.00 |
| 52482659 | 5/24/2018 | Lasertrak Printing | USD | 42.00 | 0.15 | 6.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Segal, Steven Pages: 42 | 0.15 | 6.30 |
| 52514034 | 6/1/2018 | Lasertrak Printing | USD | 22.00 | 0.15 | 3.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 22 | 0.15 | 3.30 |
| 52514033 | 6/1/2018 | Lasertrak Printing | USD | 29.00 | 0.15 | 4.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 29 | 0.15 | 4.35 |
| 52521336 | 6/5/2018 | Lasertrak Printing | USD | 22.00 | 0.15 | 3.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 22 | 0.15 | 3.30 |
| 52522912 | 6/6/2018 | Lasertrak Printing | USD | 23.00 | 0.15 | 3.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 23 | 0.15 | 3.45 |
| 52548336 | 6/9/2018 | Lasertrak Printing | USD | 20.00 | 0.15 | 3.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 20 | 0.15 | 3.00 |
| 52550475 | 6/11/2018 | Lasertrak Printing | USD | 26.00 | 0.15 | 3.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 26 | 0.15 | 3.90 |
| 52599943 | 6/27/2018 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 6 | 0.15 | 0.90 |
| 52599942 | 6/27/2018 | Lasertrak Printing | USD | 10.00 | 0.15 | 1.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 10 | 0.15 | 1.50 |
| 52599941 | 6/27/2018 | Lasertrak Printing | USD | 10.00 | 0.15 | 1.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 10 | 0.15 | 1.50 |
| 52599940 | 6/27/2018 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 4 | 0.15 | 0.60 |
| 52599939 | 6/27/2018 | Lasertrak Printing | USD | 22.00 | 0.15 | 3.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 22 | 0.15 | 3.30 |
| 52599938 | 6/27/2018 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 1 | 0.15 | 0.15 |
| 52599937 | 6/27/2018 | Lasertrak Printing | USD | 91.00 | 0.15 | 13.65 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 91 | 0.15 | 13.65 |
| 52599936 | 6/27/2018 | Lasertrak Printing | USD | 29.00 | 0.15 | 4.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 29 | 0.15 | 4.35 |
| 52599935 | 6/27/2018 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 5 | 0.15 | 0.75 |
| 52599934 | 6/27/2018 | Lasertrak Printing | USD | 31.00 | 0.15 | 4.65 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 31 | 0.15 | 4.65 |
| 52601426 | 6/28/2018 | Lasertrak Printing | USD | 26.00 | 0.15 | 3.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 26 | 0.15 | 3.90 |
| 52612240 | 6/29/2018 | Lasertrak Printing | USD | 21.00 | 0.15 | 3.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 21 | 0.15 | 3.15 |
| 52612239 | 6/29/2018 | Lasertrak Printing | USD | 21.00 | 0.15 | 3.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 21 | 0.15 | 3.15 |
| 52617325 | 7/3/2018 | Lasertrak Printing | USD | 120.00 | 0.15 | 18.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Debela, Dejene Pages: 120 | 0.15 | 18.00 |
| 52619062 | 7/5/2018 | Lasertrak Printing | USD | 37.00 | 0.15 | 5.55 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 37 | 0.15 | 5.55 |
| 52619061 | 7/5/2018 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 2 | 0.15 | 0.30 |
| 52619060 | 7/5/2018 | Lasertrak Printing | USD | 25.00 | 0.15 | 3.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 25 | 0.15 | 3.75 |
| 52619059 | 7/5/2018 | Lasertrak Printing | USD | 26.00 | 0.15 | 3.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 26 | 0.15 | 3.90 |
| 52619058 | 7/5/2018 | Lasertrak Printing | USD | 33.00 | 0.15 | 4.95 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 33 | 0.15 | 4.95 |
| 52626709 | 7/6/2018 | Lasertrak Printing | USD | 33.00 | 0.15 | 4.95 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 33 | 0.15 | 4.95 |
| 52626708 | 7/6/2018 | Lasertrak Printing | USD | 38.00 | 0.15 | 5.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 38 | 0.15 | 5.70 |
| 52664974 | 7/16/2018 | Lasertrak Printing | USD | 23.00 | 0.15 | 3.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 23 | 0.15 | 3.45 |
| 52664973 | 7/16/2018 | Lasertrak Printing | USD | 26.00 | 0.15 | 3.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 26 | 0.15 | 3.90 |
| 52670502 | 7/18/2018 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 1 | 0.15 | 0.15 |
| 52670501 | 7/18/2018 | Lasertrak Printing | USD | 70.00 | 0.15 | 10.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 70 | 0.15 | 10.50 |
| 52670500 | 7/18/2018 | Lasertrak Printing | USD | 86.00 | 0.15 | 12.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 86 | 0.15 | 12.90 |
| 52670499 | 7/18/2018 | Lasertrak Printing | USD | 63.00 | 0.15 | 9.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 63 | 0.15 | 9.45 |
| 52670498 | 7/18/2018 | Lasertrak Printing | USD | 35.00 | 0.15 | 5.25 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 35 | 0.15 | 5.25 |
| 52670497 | 7/18/2018 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 1 | 0.15 | 0.15 |
| 52687859 | 7/20/2018 | Lasertrak Printing | USD | 25.00 | 0.15 | 3.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 25 | 0.15 | 3.75 |
| 52722487 | 7/27/2018 | Lasertrak Printing | USD | 23.00 | 0.15 | 3.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 23 | 0.15 | 3.45 |
| 52722486 | 7/27/2018 | Lasertrak Printing | USD | 21.00 | 0.15 | 3.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 21 | 0.15 | 3.15 |
| 52722485 | 7/27/2018 | Lasertrak Printing | USD | 21.00 | 0.15 | 3.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 21 | 0.15 | 3.15 |
| 52734436 | 7/31/2018 | Lasertrak Printing | USD | 186.00 | 0.15 | 27.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 186 | 0.15 | 27.90 |
| 52734435 | 7/31/2018 | Lasertrak Printing | USD | 204.00 | 0.15 | 30.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 204 | 0.15 | 30.60 |
| 52734434 | 7/31/2018 | Lasertrak Printing | USD | 153.00 | 0.15 | 22.95 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 153 | 0.15 | 22.95 |
| 52734433 | 7/31/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 9 | 0.15 | 1.35 |
| 52734432 | 7/31/2018 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 5 | 0.15 | 0.75 |
| 52734431 | 7/31/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 9 | 0.15 | 1.35 |
| 52734430 | 7/31/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 9 | 0.15 | 1.35 |
| 52734429 | 7/31/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 9 | 0.15 | 1.35 |
| 52734428 | 7/31/2018 | Lasertrak Printing | USD | 15.00 | 0.15 | 2.25 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 15 | 0.15 | 2.25 |
| 52734427 | 7/31/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 9 | 0.15 | 1.35 |
| 52734426 | 7/31/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 48 | 0.15 | 7.20 |
| 52734425 | 7/31/2018 | Lasertrak Printing | USD | 39.00 | 0.15 | 5.85 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 39 | 0.15 | 5.85 |
| 52734424 | 7/31/2018 | Lasertrak Printing | USD | 30.00 | 0.15 | 4.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 30 | 0.15 | 4.50 |
| 52734423 | 7/31/2018 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 5 | 0.15 | 0.75 |
| 52734422 | 7/31/2018 | Lasertrak Printing | USD | 174.00 | 0.15 | 26.10 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 174 | 0.15 | 26.10 |
| 52734421 | 7/31/2018 | Lasertrak Printing | USD | 120.00 | 0.15 | 18.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 120 | 0.15 | 18.00 |
| 52734420 | 7/31/2018 | Lasertrak Printing | USD | 18.00 | 0.15 | 2.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 18 | 0.15 | 2.70 |

| Cost Index | Work Date | Cost Type | Currency | WIP Qty | WIP Rate | WIP Amount | Matter Name | Narrative | Std Rate | Std Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 52734419 | 7/31/2018 | Lasertrak Printing | USD | 72.00 | 0.15 | 10.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 72 | 0.15 | 10.80 |
| 52734418 | 7/31/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 12 | 0.15 | 1.80 |
| 52734416 | 7/31/2018 | Lasertrak Printing | USD | 1,800.00 | 0.15 | 270.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 1800 | 0.15 | 270.00 |
| 52734415 | 7/31/2018 | Lasertrak Printing | USD | 18.00 | 0.15 | 2.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 18 | 0.15 | 2.70 |
| 52734414 | 7/31/2018 | Lasertrak Printing | USD | 96.00 | 0.15 | 14.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 96 | 0.15 | 14.40 |
| 52734413 | 7/31/2018 | Lasertrak Printing | USD | 153.00 | 0.15 | 22.95 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 153 | 0.15 | 22.95 |
| 52734412 | 7/31/2018 | Lasertrak Printing | USD | 120.00 | 0.15 | 18.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 120 | 0.15 | 18.00 |
| 52734411 | 7/31/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 9 | 0.15 | 1.35 |
| 52734409 | 7/31/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 12 | 0.15 | 1.80 |
| 52734408 | 7/31/2018 | Lasertrak Printing | USD | 204.00 | 0.15 | 30.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 204 | 0.15 | 30.60 |
| 52734407 | 7/31/2018 | Lasertrak Printing | USD | 72.00 | 0.15 | 10.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 72 | 0.15 | 10.80 |
| 52734406 | 7/31/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 9 | 0.15 | 1.35 |
| 52734405 | 7/31/2018 | Lasertrak Printing | USD | 27.00 | 0.15 | 4.05 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 27 | 0.15 | 4.05 |
| 52734404 | 7/31/2018 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 3 | 0.15 | 0.45 |
| 52734403 | 7/31/2018 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 5 | 0.15 | 0.75 |
| 52734402 | 7/31/2018 | Lasertrak Printing | USD | 96.00 | 0.15 | 14.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 96 | 0.15 | 14.40 |
| 52734401 | 7/31/2018 | Lasertrak Printing | USD | 24.00 | 0.15 | 3.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 24 | 0.15 | 3.60 |
| 52734400 | 7/31/2018 | Lasertrak Printing | USD | 186.00 | 0.15 | 27.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 186 | 0.15 | 27.90 |
| 52734399 | 7/31/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 12 | 0.15 | 1.80 |
| 52734398 | 7/31/2018 | Lasertrak Printing | USD | 18.00 | 0.15 | 2.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 18 | 0.15 | 2.70 |
| 52734397 | 7/31/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 9 | 0.15 | 1.35 |
| 52734396 | 7/31/2018 | Lasertrak Printing | USD | 30.00 | 0.15 | 4.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 30 | 0.15 | 4.50 |
| 52734395 | 7/31/2018 | Lasertrak Printing | USD | 120.00 | 0.15 | 18.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 120 | 0.15 | 18.00 |
| 52734394 | 7/31/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 9 | 0.15 | 1.35 |
| 52734393 | 7/31/2018 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 4 | 0.15 | 0.60 |
| 52734392 | 7/31/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 9 | 0.15 | 1.35 |
| 52734391 | 7/31/2018 | Lasertrak Printing | USD | 36.00 | 0.15 | 5.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 36 | 0.15 | 5.40 |
| 52734390 | 7/31/2018 | Lasertrak Printing | USD | 27.00 | 0.15 | 4.05 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 27 | 0.15 | 4.05 |
| 52734389 | 7/31/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 9 | 0.15 | 1.35 |
| 52734388 | 7/31/2018 | Lasertrak Printing | USD | 168.00 | 0.15 | 25.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 168 | 0.15 | 25.20 |
| 52734387 | 7/31/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 9 | 0.15 | 1.35 |
| 52734386 | 7/31/2018 | Lasertrak Printing | USD | 186.00 | 0.15 | 27.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 186 | 0.15 | 27.90 |
| 52734385 | 7/31/2018 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 3 | 0.15 | 0.45 |
| 52734384 | 7/31/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 12 | 0.15 | 1.80 |
| 52734383 | 7/31/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 9 | 0.15 | 1.35 |
| 52734382 | 7/31/2018 | Lasertrak Printing | USD | 81.00 | 0.15 | 12.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 81 | 0.15 | 12.15 |
| 52734381 | 7/31/2018 | Lasertrak Printing | USD | 132.00 | 0.15 | 19.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 132 | 0.15 | 19.80 |
| 52734380 | 7/31/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 9 | 0.15 | 1.35 |
| 52734379 | 7/31/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 9 | 0.15 | 1.35 |
| 52734378 | 7/31/2018 | Lasertrak Printing | USD | 30.00 | 0.15 | 4.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 30 | 0.15 | 4.50 |
| 52734377 | 7/31/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 9 | 0.15 | 1.35 |
| 52734376 | 7/31/2018 | Lasertrak Printing | USD | 186.00 | 0.15 | 27.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Contreras, Lorena Pages: 186 | 0.15 | 27.90 |
| 52766525 | 8/7/2018 | Lasertrak Printing | USD | 21.00 | 0.15 | 3.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Drotar, Stephanie Pages: 21 | 0.15 | 3.15 |
| 52766524 | 8/7/2018 | Lasertrak Printing | USD | 58.00 | 0.15 | 8.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Drotar, Stephanie Pages: 58 | 0.15 | 8.70 |
| 52766523 | 8/7/2018 | Lasertrak Printing | USD | 29.00 | 0.15 | 4.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Drotar, Stephanie Pages: 29 | 0.15 | 4.35 |
| 52834242 | 9/5/2018 | Lasertrak Printing | USD | 35.00 | 0.15 | 5.25 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 35 | 0.15 | 5.25 |
| 52866081 | 9/11/2018 | Lasertrak Printing | USD | 5.00 | 0.15 | 0.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 5 | 0.15 | 0.75 |
| 52866080 | 9/11/2018 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 2 | 0.15 | 0.30 |
| 52866079 | 9/11/2018 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 4 | 0.15 | 0.60 |
| 52866078 | 9/11/2018 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 2 | 0.15 | 0.30 |
| 52866077 | 9/11/2018 | Lasertrak Printing | USD | 62.00 | 0.15 | 9.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 62 | 0.15 | 9.30 |
| 52866076 | 9/11/2018 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 2 | 0.15 | 0.30 |
| 52866075 | 9/11/2018 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 2 | 0.15 | 0.30 |
| 52866074 | 9/11/2018 | Lasertrak Printing | USD | 56.00 | 0.15 | 8.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 56 | 0.15 | 8.40 |
| 52866073 | 9/11/2018 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 2 | 0.15 | 0.30 |
| 52867871 | 9/12/2018 | Lasertrak Printing | USD | 22.00 | 0.15 | 3.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 22 | 0.15 | 3.30 |
| 52867870 | 9/12/2018 | Lasertrak Printing | USD | 22.00 | 0.15 | 3.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Drotar, Stephanie Pages: 22 | 0.15 | 3.30 |
| 52867869 | 9/12/2018 | Lasertrak Printing | USD | 31.00 | 0.15 | 4.65 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Drotar, Stephanie Pages: 31 | 0.15 | 4.65 |
| 52867868 | 9/12/2018 | Lasertrak Printing | USD | 29.00 | 0.15 | 4.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Drotar, Stephanie Pages: 29 | 0.15 | 4.35 |
| 52867867 | 9/12/2018 | Lasertrak Printing | USD | 22.00 | 0.15 | 3.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 22 | 0.15 | 3.30 |
| 52867866 | 9/12/2018 | Lasertrak Printing | USD | 29.00 | 0.15 | 4.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 29 | 0.15 | 4.35 |
| 52867865 | 9/12/2018 | Lasertrak Printing | USD | 56.00 | 0.15 | 8.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Drotar, Stephanie Pages: 56 | 0.15 | 8.40 |
| 52869446 | 9/13/2018 | Lasertrak Printing | USD | 177.00 | 0.15 | 26.55 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 177 | 0.15 | 26.55 |
| 52869445 | 9/13/2018 | Lasertrak Printing | USD | 50.00 | 0.15 | 7.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 50 | 0.15 | 7.50 |
| 52869444 | 9/13/2018 | Lasertrak Printing | USD | 23.00 | 0.15 | 3.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 23 | 0.15 | 3.45 |
| 52869443 | 9/13/2018 | Lasertrak Printing | USD | 23.00 | 0.15 | 3.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 23 | 0.15 | 3.45 |

| Cost Index | Work Date | Cost Type | Currency | WIP Qty | WIP Rate | WIP Amount | Matter Name | Narrative | Std Rate | Std Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 52885233 | 9/14/2018 | Lasertrak Printing | USD | 24.00 | 0.15 | 3.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 24 | 0.15 | 3.60 |
| 52885348 | 9/16/2018 | Lasertrak Printing | USD | 43.00 | 0.15 | 6.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 43 | 0.15 | 6.45 |
| 52886520 | 9/17/2018 | Lasertrak Printing | USD | 25.00 | 0.15 | 3.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 25 | 0.15 | 3.75 |
| 52886519 | 9/17/2018 | Lasertrak Printing | USD | 25.00 | 0.15 | 3.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Segal, Steven Pages: 25 | 0.15 | 3.75 |
| 52891784 | 9/19/2018 | Lasertrak Printing | USD | 39.00 | 0.15 | 5.85 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 39 | 0.15 | 5.85 |
| 52893160 | 9/20/2018 | Lasertrak Printing | USD | 63.00 | 0.15 | 9.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 63 | 0.15 | 9.45 |
| 52893159 | 9/20/2018 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 6 | 0.15 | 0.90 |
| 52893158 | 9/20/2018 | Lasertrak Printing | USD | 93.00 | 0.15 | 13.95 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 93 | 0.15 | 13.95 |
| 52893157 | 9/20/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52893156 | 9/20/2018 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 6 | 0.15 | 0.90 |
| 52893155 | 9/20/2018 | Lasertrak Printing | USD | 15.00 | 0.15 | 2.25 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 15 | 0.15 | 2.25 |
| 52893154 | 9/20/2018 | Lasertrak Printing | USD | 105.00 | 0.15 | 15.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 105 | 0.15 | 15.75 |
| 52893153 | 9/20/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52893151 | 9/20/2018 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 3 | 0.15 | 0.45 |
| 52893150 | 9/20/2018 | Lasertrak Printing | USD | 96.00 | 0.15 | 14.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 96 | 0.15 | 14.40 |
| 52893149 | 9/20/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52893148 | 9/20/2018 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 1 | 0.15 | 0.15 |
| 52893147 | 9/20/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52893146 | 9/20/2018 | Lasertrak Printing | USD | 57.00 | 0.15 | 8.55 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 57 | 0.15 | 8.55 |
| 52893145 | 9/20/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52893144 | 9/20/2018 | Lasertrak Printing | USD | 99.00 | 0.15 | 14.85 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 99 | 0.15 | 14.85 |
| 52893143 | 9/20/2018 | Lasertrak Printing | USD | 30.00 | 0.15 | 4.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 30 | 0.15 | 4.50 |
| 52893142 | 9/20/2018 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 6 | 0.15 | 0.90 |
| 52893141 | 9/20/2018 | Lasertrak Printing | USD | 24.00 | 0.15 | 3.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 24 | 0.15 | 3.60 |
| 52893140 | 9/20/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52893139 | 9/20/2018 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 6 | 0.15 | 0.90 |
| 52893138 | 9/20/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52893137 | 9/20/2018 | Lasertrak Printing | USD | 105.00 | 0.15 | 15.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 105 | 0.15 | 15.75 |
| 52893136 | 9/20/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52893135 | 9/20/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52893134 | 9/20/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52893133 | 9/20/2018 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 6 | 0.15 | 0.90 |
| 52893132 | 9/20/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52893131 | 9/20/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52893130 | 9/20/2018 | Lasertrak Printing | USD | 102.00 | 0.15 | 15.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 102 | 0.15 | 15.30 |
| 52893129 | 9/20/2018 | Lasertrak Printing | USD | 333.00 | 0.15 | 49.95 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 333 | 0.15 | 49.95 |
| 52893128 | 9/20/2018 | Lasertrak Printing | USD | 15.00 | 0.15 | 2.25 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 15 | 0.15 | 2.25 |
| 52893127 | 9/20/2018 | Lasertrak Printing | USD | 15.00 | 0.15 | 2.25 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 15 | 0.15 | 2.25 |
| 52893126 | 9/20/2018 | Lasertrak Printing | USD | 15.00 | 0.15 | 2.25 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 15 | 0.15 | 2.25 |
| 52893125 | 9/20/2018 | Lasertrak Printing | USD | 75.00 | 0.15 | 11.25 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 75 | 0.15 | 11.25 |
| 52893124 | 9/20/2018 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 6 | 0.15 | 0.90 |
| 52893123 | 9/20/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52893122 | 9/20/2018 | Lasertrak Printing | USD | 66.00 | 0.15 | 9.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 66 | 0.15 | 9.90 |
| 52893121 | 9/20/2018 | Lasertrak Printing | USD | 15.00 | 0.15 | 2.25 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 15 | 0.15 | 2.25 |
| 52893120 | 9/20/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52893119 | 9/20/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52893118 | 9/20/2018 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 6 | 0.15 | 0.90 |
| 52893117 | 9/20/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52893116 | 9/20/2018 | Lasertrak Printing | USD | 15.00 | 0.15 | 2.25 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 15 | 0.15 | 2.25 |
| 52893115 | 9/20/2018 | Lasertrak Printing | USD | 21.00 | 0.15 | 3.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 21 | 0.15 | 3.15 |
| 52893114 | 9/20/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52893113 | 9/20/2018 | Lasertrak Printing | USD | 57.00 | 0.15 | 8.55 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 57 | 0.15 | 8.55 |
| 52893112 | 9/20/2018 | Lasertrak Printing | USD | 15.00 | 0.15 | 2.25 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 15 | 0.15 | 2.25 |
| 52893111 | 9/20/2018 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 3 | 0.15 | 0.45 |
| 52893110 | 9/20/2018 | Lasertrak Printing | USD | 96.00 | 0.15 | 14.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 96 | 0.15 | 14.40 |
| 52893109 | 9/20/2018 | Lasertrak Printing | USD | 15.00 | 0.15 | 2.25 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 15 | 0.15 | 2.25 |
| 52893108 | 9/20/2018 | Lasertrak Printing | USD | 15.00 | 0.15 | 2.25 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 15 | 0.15 | 2.25 |
| 52893107 | 9/20/2018 | Lasertrak Printing | USD | 108.00 | 0.15 | 16.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 108 | 0.15 | 16.20 |
| 52893106 | 9/20/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52893105 | 9/20/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52893104 | 9/20/2018 | Lasertrak Printing | USD | 21.00 | 0.15 | 3.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 21 | 0.15 | 3.15 |
| 52893103 | 9/20/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52893102 | 9/20/2018 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 3 | 0.15 | 0.45 |
| 52893101 | 9/20/2018 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 6 | 0.15 | 0.90 |
| 52893100 | 9/20/2018 | Lasertrak Printing | USD | 150.00 | 0.15 | 22.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 150 | 0.15 | 22.50 |
| 52893099 | 9/20/2018 | Lasertrak Printing | USD | 60.00 | 0.15 | 9.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 60 | 0.15 | 9.00 |

| Cost Index | Work Date | Cost Type | Currency | WIP Qty | WIP Rate | WIP Amount | Matter Name | Narrative | Std Rate | Std Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 52893098 | 9/20/2018 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 1 | 0.15 | 0.15 |
| 52893097 | 9/20/2018 | Lasertrak Printing | USD | 18.00 | 0.15 | 2.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 18 | 0.15 | 2.70 |
| 52893096 | 9/20/2018 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 3 | 0.15 | 0.45 |
| 52893095 | 9/20/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52893094 | 9/20/2018 | Lasertrak Printing | USD | 18.00 | 0.15 | 2.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 18 | 0.15 | 2.70 |
| 52893093 | 9/20/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52893092 | 9/20/2018 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 6 | 0.15 | 0.90 |
| 52893091 | 9/20/2018 | Lasertrak Printing | USD | 102.00 | 0.15 | 15.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 102 | 0.15 | 15.30 |
| 52893090 | 9/20/2018 | Lasertrak Printing | USD | 120.00 | 0.15 | 18.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 120 | 0.15 | 18.00 |
| 52893089 | 9/20/2018 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 6 | 0.15 | 0.90 |
| 52893088 | 9/20/2018 | Lasertrak Printing | USD | 669.00 | 0.15 | 100.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 669 | 0.15 | 100.35 |
| 52893087 | 9/20/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52893086 | 9/20/2018 | Lasertrak Printing | USD | 543.00 | 0.15 | 81.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 543 | 0.15 | 81.45 |
| 52893085 | 9/20/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52893084 | 9/20/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52893083 | 9/20/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52893082 | 9/20/2018 | Lasertrak Printing | USD | 15.00 | 0.15 | 2.25 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 15 | 0.15 | 2.25 |
| 52893081 | 9/20/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52893080 | 9/20/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52893079 | 9/20/2018 | Lasertrak Printing | USD | 111.00 | 0.15 | 16.65 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 111 | 0.15 | 16.65 |
| 52893078 | 9/20/2018 | Lasertrak Printing | USD | 78.00 | 0.15 | 11.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 78 | 0.15 | 11.70 |
| 52893077 | 9/20/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52893076 | 9/20/2018 | Lasertrak Printing | USD | 105.00 | 0.15 | 15.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 105 | 0.15 | 15.75 |
| 52893075 | 9/20/2018 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 1 | 0.15 | 0.15 |
| 52893074 | 9/20/2018 | Lasertrak Printing | USD | 141.00 | 0.15 | 21.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 141 | 0.15 | 21.15 |
| 52893073 | 9/20/2018 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 3 | 0.15 | 0.45 |
| 52893072 | 9/20/2018 | Lasertrak Printing | USD | 39.00 | 0.15 | 5.85 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 39 | 0.15 | 5.85 |
| 52893070 | 9/20/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52893069 | 9/20/2018 | Lasertrak Printing | USD | 135.00 | 0.15 | 20.25 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 135 | 0.15 | 20.25 |
| 52893068 | 9/20/2018 | Lasertrak Printing | USD | 21.00 | 0.15 | 3.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 21 | 0.15 | 3.15 |
| 52893067 | 9/20/2018 | Lasertrak Printing | USD | 18.00 | 0.15 | 2.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 18 | 0.15 | 2.70 |
| 52893066 | 9/20/2018 | Lasertrak Printing | USD | 21.00 | 0.15 | 3.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 21 | 0.15 | 3.15 |
| 52893064 | 9/20/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52893063 | 9/20/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52893062 | 9/20/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52893061 | 9/20/2018 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 1 | 0.15 | 0.15 |
| 52893060 | 9/20/2018 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 6 | 0.15 | 0.90 |
| 52893059 | 9/20/2018 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 6 | 0.15 | 0.90 |
| 52893058 | 9/20/2018 | Lasertrak Printing | USD | 105.00 | 0.15 | 15.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 105 | 0.15 | 15.75 |
| 52893057 | 9/20/2018 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 3 | 0.15 | 0.45 |
| 52893056 | 9/20/2018 | Lasertrak Printing | USD | 114.00 | 0.15 | 17.10 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 114 | 0.15 | 17.10 |
| 52893055 | 9/20/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52893054 | 9/20/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52893053 | 9/20/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52893052 | 9/20/2018 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 1 | 0.15 | 0.15 |
| 52893051 | 9/20/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52893050 | 9/20/2018 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 6 | 0.15 | 0.90 |
| 52893049 | 9/20/2018 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 6 | 0.15 | 0.90 |
| 52893048 | 9/20/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52893047 | 9/20/2018 | Lasertrak Printing | USD | 108.00 | 0.15 | 16.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 108 | 0.15 | 16.20 |
| 52893046 | 9/20/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52893045 | 9/20/2018 | Lasertrak Printing | USD | 63.00 | 0.15 | 9.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 63 | 0.15 | 9.45 |
| 52895974 | 9/21/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52895972 | 9/21/2018 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 6 | 0.15 | 0.90 |
| 52895971 | 9/21/2018 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 1 | 0.15 | 0.15 |
| 52895969 | 9/21/2018 | Lasertrak Printing | USD | 102.00 | 0.15 | 15.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 102 | 0.15 | 15.30 |
| 52895968 | 9/21/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52895967 | 9/21/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52895966 | 9/21/2018 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 3 | 0.15 | 0.45 |
| 52895965 | 9/21/2018 | Lasertrak Printing | USD | 24.00 | 0.15 | 3.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 24 | 0.15 | 3.60 |
| 52895963 | 9/21/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52895962 | 9/21/2018 | Lasertrak Printing | USD | 120.00 | 0.15 | 18.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 120 | 0.15 | 18.00 |
| 52895961 | 9/21/2018 | Lasertrak Printing | USD | 192.00 | 0.15 | 28.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 192 | 0.15 | 28.80 |
| 52895960 | 9/21/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52895959 | 9/21/2018 | Lasertrak Printing | USD | 258.00 | 0.15 | 38.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 258 | 0.15 | 38.70 |
| 52895958 | 9/21/2018 | Lasertrak Printing | USD | 66.00 | 0.15 | 9.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 66 | 0.15 | 9.90 |

| Cost Index | Work Date | Cost Type | Currency | WIP Qty | WIP Rate | WIP Amount | Matter Name | Narrative | Std Rate | Std Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 52895957 | 9/21/2018 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 2 | 0.15 | 0.30 |
| 52895956 | 9/21/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52895955 | 9/21/2018 | Lasertrak Printing | USD | 96.00 | 0.15 | 14.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 96 | 0.15 | 14.40 |
| 52895954 | 9/21/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52895953 | 9/21/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52895952 | 9/21/2018 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 6 | 0.15 | 0.90 |
| 52895951 | 9/21/2018 | Lasertrak Printing | USD | 186.00 | 0.15 | 27.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 186 | 0.15 | 27.90 |
| 52895950 | 9/21/2018 | Lasertrak Printing | USD | 60.00 | 0.15 | 9.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 60 | 0.15 | 9.00 |
| 52895949 | 9/21/2018 | Lasertrak Printing | USD | 51.00 | 0.15 | 7.65 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 51 | 0.15 | 7.65 |
| 52895948 | 9/21/2018 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 3 | 0.15 | 0.45 |
| 52895947 | 9/21/2018 | Lasertrak Printing | USD | 144.00 | 0.15 | 21.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 144 | 0.15 | 21.60 |
| 52895946 | 9/21/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52895945 | 9/21/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52895944 | 9/21/2018 | Lasertrak Printing | USD | 105.00 | 0.15 | 15.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 105 | 0.15 | 15.75 |
| 52895943 | 9/21/2018 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 3 | 0.15 | 0.45 |
| 52895942 | 9/21/2018 | Lasertrak Printing | USD | 60.00 | 0.15 | 9.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 60 | 0.15 | 9.00 |
| 52895941 | 9/21/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52895940 | 9/21/2018 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 2 | 0.15 | 0.30 |
| 52895939 | 9/21/2018 | Lasertrak Printing | USD | 27.00 | 0.15 | 4.05 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 27 | 0.15 | 4.05 |
| 52895938 | 9/21/2018 | Lasertrak Printing | USD | 168.00 | 0.15 | 25.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 168 | 0.15 | 25.20 |
| 52895937 | 9/21/2018 | Lasertrak Printing | USD | 204.00 | 0.15 | 30.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 204 | 0.15 | 30.60 |
| 52895936 | 9/21/2018 | Lasertrak Printing | USD | 216.00 | 0.15 | 32.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 216 | 0.15 | 32.40 |
| 52895935 | 9/21/2018 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 6 | 0.15 | 0.90 |
| 52895934 | 9/21/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52895933 | 9/21/2018 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 6 | 0.15 | 0.90 |
| 52895932 | 9/21/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52895931 | 9/21/2018 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 3 | 0.15 | 0.45 |
| 52895930 | 9/21/2018 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 1 | 0.15 | 0.15 |
| 52895929 | 9/21/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52895928 | 9/21/2018 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 3 | 0.15 | 0.45 |
| 52895927 | 9/21/2018 | Lasertrak Printing | USD | 114.00 | 0.15 | 17.10 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 114 | 0.15 | 17.10 |
| 52895926 | 9/21/2018 | Lasertrak Printing | USD | 18.00 | 0.15 | 2.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 18 | 0.15 | 2.70 |
| 52895925 | 9/21/2018 | Lasertrak Printing | USD | 2,292.00 | 0.15 | 343.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 2292 | 0.15 | 343.80 |
| 52895924 | 9/21/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52895923 | 9/21/2018 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 6 | 0.15 | 0.90 |
| 52895922 | 9/21/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52895921 | 9/21/2018 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 6 | 0.15 | 0.90 |
| 52895920 | 9/21/2018 | Lasertrak Printing | USD | 18.00 | 0.15 | 2.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 18 | 0.15 | 2.70 |
| 52895919 | 9/21/2018 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 4 | 0.15 | 0.60 |
| 52895918 | 9/21/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52895917 | 9/21/2018 | Lasertrak Printing | USD | 18.00 | 0.15 | 2.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 18 | 0.15 | 2.70 |
| 52895916 | 9/21/2018 | Lasertrak Printing | USD | 39.00 | 0.15 | 5.85 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 39 | 0.15 | 5.85 |
| 52895915 | 9/21/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52895913 | 9/21/2018 | Lasertrak Printing | USD | 72.00 | 0.15 | 10.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 72 | 0.15 | 10.80 |
| 52895912 | 9/21/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52895911 | 9/21/2018 | Lasertrak Printing | USD | 105.00 | 0.15 | 15.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 105 | 0.15 | 15.75 |
| 52895910 | 9/21/2018 | Lasertrak Printing | USD | 144.00 | 0.15 | 21.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 144 | 0.15 | 21.60 |
| 52895909 | 9/21/2018 | Lasertrak Printing | USD | 60.00 | 0.15 | 9.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 60 | 0.15 | 9.00 |
| 52895908 | 9/21/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52895907 | 9/21/2018 | Lasertrak Printing | USD | 21.00 | 0.15 | 3.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 21 | 0.15 | 3.15 |
| 52895906 | 9/21/2018 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 1 | 0.15 | 0.15 |
| 52895905 | 9/21/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52895904 | 9/21/2018 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 1 | 0.15 | 0.15 |
| 52895903 | 9/21/2018 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 3 | 0.15 | 0.45 |
| 52895902 | 9/21/2018 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 3 | 0.15 | 0.45 |
| 52895901 | 9/21/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52895900 | 9/21/2018 | Lasertrak Printing | USD | 60.00 | 0.15 | 9.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 60 | 0.15 | 9.00 |
| 52895899 | 9/21/2018 | Lasertrak Printing | USD | 153.00 | 0.15 | 22.95 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 153 | 0.15 | 22.95 |
| 52895897 | 9/21/2018 | Lasertrak Printing | USD | 30.00 | 0.15 | 4.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 30 | 0.15 | 4.50 |
| 52895896 | 9/21/2018 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 9 | 0.15 | 1.35 |
| 52895895 | 9/21/2018 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 3 | 0.15 | 0.45 |
| 52895894 | 9/21/2018 | Lasertrak Printing | USD | 51.00 | 0.15 | 7.65 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 51 | 0.15 | 7.65 |
| 52895893 | 9/21/2018 | Lasertrak Printing | USD | 3.00 | 0.15 | 0.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 3 | 0.15 | 0.45 |
| 52895892 | 9/21/2018 | Lasertrak Printing | USD | 72.00 | 0.15 | 10.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 72 | 0.15 | 10.80 |
| 52897345 | 9/24/2018 | Lasertrak Printing | USD | 60.00 | 0.15 | 9.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 60 | 0.15 | 9.00 |
| 52897344 | 9/24/2018 | Lasertrak Printing | USD | 36.00 | 0.15 | 5.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 36 | 0.15 | 5.40 |

| Cost Index | Work Date | Cost Type | Currency | WIP Qty | WIP Rate | WIP Amount | Matter Name | Narrative | Std Rate | Std Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 52897343 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52897342 | 9/24/2018 | Lasertrak Printing | USD | 84.00 | 0.15 | 12.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 84 | 0.15 | 12.60 |
| 52897341 | 9/24/2018 | Lasertrak Printing | USD | 72.00 | 0.15 | 10.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 72 | 0.15 | 10.80 |
| 52897340 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52897339 | 9/24/2018 | Lasertrak Printing | USD | 246.00 | 0.15 | 36.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 246 | 0.15 | 36.90 |
| 52897338 | 9/24/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52897337 | 9/24/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52897336 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52897335 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52897334 | 9/24/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52897333 | 9/24/2018 | Lasertrak Printing | USD | 36.00 | 0.15 | 5.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 36 | 0.15 | 5.40 |
| 52897332 | 9/24/2018 | Lasertrak Printing | USD | 72.00 | 0.15 | 10.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 72 | 0.15 | 10.80 |
| 52897331 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52897330 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52897329 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52897328 | 9/24/2018 | Lasertrak Printing | USD | 36.00 | 0.15 | 5.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 36 | 0.15 | 5.40 |
| 52897327 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52897326 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52897325 | 9/24/2018 | Lasertrak Printing | USD | 24.00 | 0.15 | 3.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 24 | 0.15 | 3.60 |
| 52897324 | 9/24/2018 | Lasertrak Printing | USD | 60.00 | 0.15 | 9.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 60 | 0.15 | 9.00 |
| 52897323 | 9/24/2018 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 4 | 0.15 | 0.60 |
| 52897322 | 9/24/2018 | Lasertrak Printing | USD | 306.00 | 0.15 | 45.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 306 | 0.15 | 45.90 |
| 52897321 | 9/24/2018 | Lasertrak Printing | USD | 42.00 | 0.15 | 6.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 42 | 0.15 | 6.30 |
| 52897320 | 9/24/2018 | Lasertrak Printing | USD | 60.00 | 0.15 | 9.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 60 | 0.15 | 9.00 |
| 52897319 | 9/24/2018 | Lasertrak Printing | USD | 306.00 | 0.15 | 45.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 306 | 0.15 | 45.90 |
| 52897318 | 9/24/2018 | Lasertrak Printing | USD | 36.00 | 0.15 | 5.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 36 | 0.15 | 5.40 |
| 52897317 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52897316 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52897315 | 9/24/2018 | Lasertrak Printing | USD | 132.00 | 0.15 | 19.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 132 | 0.15 | 19.80 |
| 52897314 | 9/24/2018 | Lasertrak Printing | USD | 132.00 | 0.15 | 19.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 132 | 0.15 | 19.80 |
| 52897313 | 9/24/2018 | Lasertrak Printing | USD | 60.00 | 0.15 | 9.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 60 | 0.15 | 9.00 |
| 52897312 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52897311 | 9/24/2018 | Lasertrak Printing | USD | 72.00 | 0.15 | 10.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 72 | 0.15 | 10.80 |
| 52897310 | 9/24/2018 | Lasertrak Printing | USD | 192.00 | 0.15 | 28.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 192 | 0.15 | 28.80 |
| 52897309 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52897308 | 9/24/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52897307 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52897306 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52897305 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52897304 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52897303 | 9/24/2018 | Lasertrak Printing | USD | 36.00 | 0.15 | 5.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 36 | 0.15 | 5.40 |
| 52897302 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52897301 | 9/24/2018 | Lasertrak Printing | USD | 36.00 | 0.15 | 5.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 36 | 0.15 | 5.40 |
| 52897300 | 9/24/2018 | Lasertrak Printing | USD | 60.00 | 0.15 | 9.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 60 | 0.15 | 9.00 |
| 52897299 | 9/24/2018 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 4 | 0.15 | 0.60 |
| 52897298 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52897297 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52897296 | 9/24/2018 | Lasertrak Printing | USD | 24.00 | 0.15 | 3.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 24 | 0.15 | 3.60 |
| 52897295 | 9/24/2018 | Lasertrak Printing | USD | 36.00 | 0.15 | 5.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 36 | 0.15 | 5.40 |
| 52897294 | 9/24/2018 | Lasertrak Printing | USD | 60.00 | 0.15 | 9.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 60 | 0.15 | 9.00 |
| 52897293 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52897292 | 9/24/2018 | Lasertrak Printing | USD | 60.00 | 0.15 | 9.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 60 | 0.15 | 9.00 |
| 52897291 | 9/24/2018 | Lasertrak Printing | USD | 60.00 | 0.15 | 9.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 60 | 0.15 | 9.00 |
| 52897290 | 9/24/2018 | Lasertrak Printing | USD | 60.00 | 0.15 | 9.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 60 | 0.15 | 9.00 |
| 52897289 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52897288 | 9/24/2018 | Lasertrak Printing | USD | 36.00 | 0.15 | 5.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 36 | 0.15 | 5.40 |
| 52897287 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52897286 | 9/24/2018 | Lasertrak Printing | USD | 24.00 | 0.15 | 3.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 24 | 0.15 | 3.60 |
| 52897285 | 9/24/2018 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 1 | 0.15 | 0.15 |
| 52897284 | 9/24/2018 | Lasertrak Printing | USD | 54.00 | 0.15 | 8.10 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 54 | 0.15 | 8.10 |
| 52897283 | 9/24/2018 | Lasertrak Printing | USD | 60.00 | 0.15 | 9.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 60 | 0.15 | 9.00 |
| 52897282 | 9/24/2018 | Lasertrak Printing | USD | 36.00 | 0.15 | 5.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 36 | 0.15 | 5.40 |
| 52897281 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52897280 | 9/24/2018 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 6 | 0.15 | 0.90 |
| 52897279 | 9/24/2018 | Lasertrak Printing | USD | 36.00 | 0.15 | 5.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 36 | 0.15 | 5.40 |
| 52897278 | 9/24/2018 | Lasertrak Printing | USD | 60.00 | 0.15 | 9.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 60 | 0.15 | 9.00 |

| Cost Index | Work Date | Cost Type | Currency | WIP Qty | WIP Rate | WIP Amount | Matter Name | Narrative | Std Rate | Std Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 52897277 | 9/24/2018 | Lasertrak Printing | USD | 36.00 | 0.15 | 5.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 36 | 0.15 | 5.40 |
| 52897276 | 9/24/2018 | Lasertrak Printing | USD | 132.00 | 0.15 | 19.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 132 | 0.15 | 19.80 |
| 52897275 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52897274 | 9/24/2018 | Lasertrak Printing | USD | 24.00 | 0.15 | 3.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 24 | 0.15 | 3.60 |
| 52897273 | 9/24/2018 | Lasertrak Printing | USD | 72.00 | 0.15 | 10.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 72 | 0.15 | 10.80 |
| 52897272 | 9/24/2018 | Lasertrak Printing | USD | 60.00 | 0.15 | 9.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 60 | 0.15 | 9.00 |
| 52897271 | 9/24/2018 | Lasertrak Printing | USD | 60.00 | 0.15 | 9.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 60 | 0.15 | 9.00 |
| 52897270 | 9/24/2018 | Lasertrak Printing | USD | 60.00 | 0.15 | 9.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 60 | 0.15 | 9.00 |
| 52897269 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52897268 | 9/24/2018 | Lasertrak Printing | USD | 30.00 | 0.15 | 4.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 30 | 0.15 | 4.50 |
| 52897267 | 9/24/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52897266 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52897265 | 9/24/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52897264 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52897263 | 9/24/2018 | Lasertrak Printing | USD | 36.00 | 0.15 | 5.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 36 | 0.15 | 5.40 |
| 52897262 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52897261 | 9/24/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52929881 | 10/1/2018 | Lasertrak Printing | USD | 25.00 | 0.15 | 3.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 25 | 0.15 | 3.75 |
| 52934021 | 10/2/2018 | Lasertrak Printing | USD | 20.00 | 0.15 | 3.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 20 | 0.15 | 3.00 |
| 52934020 | 10/2/2018 | Lasertrak Printing | USD | 24.00 | 0.15 | 3.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 24 | 0.15 | 3.60 |
| 52934019 | 10/2/2018 | Lasertrak Printing | USD | 24.00 | 0.15 | 3.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 24 | 0.15 | 3.60 |
| 52934018 | 10/2/2018 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 1 | 0.15 | 0.15 |
| 52934017 | 10/2/2018 | Lasertrak Printing | USD | 192.00 | 0.15 | 28.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 192 | 0.15 | 28.80 |
| 52934016 | 10/2/2018 | Lasertrak Printing | USD | 72.00 | 0.15 | 10.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 72 | 0.15 | 10.80 |
| 52934015 | 10/2/2018 | Lasertrak Printing | USD | 72.00 | 0.15 | 10.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 72 | 0.15 | 10.80 |
| 52934014 | 10/2/2018 | Lasertrak Printing | USD | 20.00 | 0.15 | 3.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 20 | 0.15 | 3.00 |
| 52934013 | 10/2/2018 | Lasertrak Printing | USD | 36.00 | 0.15 | 5.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 36 | 0.15 | 5.40 |
| 52934012 | 10/2/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52934011 | 10/2/2018 | Lasertrak Printing | USD | 216.00 | 0.15 | 32.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 216 | 0.15 | 32.40 |
| 52934010 | 10/2/2018 | Lasertrak Printing | USD | 25.00 | 0.15 | 3.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 25 | 0.15 | 3.75 |
| 52934009 | 10/2/2018 | Lasertrak Printing | USD | 24.00 | 0.15 | 3.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 24 | 0.15 | 3.60 |
| 52934008 | 10/2/2018 | Lasertrak Printing | USD | 20.00 | 0.15 | 3.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 20 | 0.15 | 3.00 |
| 52934007 | 10/2/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52934006 | 10/2/2018 | Lasertrak Printing | USD | 24.00 | 0.15 | 3.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 24 | 0.15 | 3.60 |
| 52934005 | 10/2/2018 | Lasertrak Printing | USD | 36.00 | 0.15 | 5.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 36 | 0.15 | 5.40 |
| 52934004 | 10/2/2018 | Lasertrak Printing | USD | 30.00 | 0.15 | 4.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 30 | 0.15 | 4.50 |
| 52934003 | 10/2/2018 | Lasertrak Printing | USD | 24.00 | 0.15 | 3.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 24 | 0.15 | 3.60 |
| 52934002 | 10/2/2018 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 12 | 0.15 | 1.80 |
| 52934001 | 10/2/2018 | Lasertrak Printing | USD | 132.00 | 0.15 | 19.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 132 | 0.15 | 19.80 |
| 52934000 | 10/2/2018 | Lasertrak Printing | USD | 258.00 | 0.15 | 38.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 258 | 0.15 | 38.70 |
| 52933999 | 10/2/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 48 | 0.15 | 7.20 |
| 52933998 | 10/2/2018 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 6 | 0.15 | 0.90 |
| 52933997 | 10/2/2018 | Lasertrak Printing | USD | 72.00 | 0.15 | 10.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 72 | 0.15 | 10.80 |
| 52933996 | 10/2/2018 | Lasertrak Printing | USD | 24.00 | 0.15 | 3.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 24 | 0.15 | 3.60 |
| 52933995 | 10/2/2018 | Lasertrak Printing | USD | 306.00 | 0.15 | 45.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 306 | 0.15 | 45.90 |
| 52933994 | 10/2/2018 | Lasertrak Printing | USD | 132.00 | 0.15 | 19.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Arkin, Brian Pages: 132 | 0.15 | 19.80 |
| 52938268 | 10/4/2018 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 48 | 0.15 | 7.20 |
| 52942283 | 10/8/2018 | Lasertrak Printing | USD | 81.00 | 0.15 | 12.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 81 | 0.15 | 12.15 |
| 52942282 | 10/8/2018 | Lasertrak Printing | USD | 81.00 | 0.15 | 12.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 81 | 0.15 | 12.15 |
| 52942281 | 10/8/2018 | Lasertrak Printing | USD | 59.00 | 0.15 | 8.85 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 59 | 0.15 | 8.85 |
| 52959788 | 10/9/2018 | Lasertrak Printing | USD | 41.00 | 0.15 | 6.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Nagle, Catherine Pages: 41 | 0.15 | 6.15 |
| 52959787 | 10/9/2018 | Lasertrak Printing | USD | 26.00 | 0.15 | 3.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 26 | 0.15 | 3.90 |
| 52959786 | 10/9/2018 | Lasertrak Printing | USD | 26.00 | 0.15 | 3.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 26 | 0.15 | 3.90 |
| 52959785 | 10/9/2018 | Lasertrak Printing | USD | 44.00 | 0.15 | 6.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Nagle, Catherine Pages: 44 | 0.15 | 6.60 |
| 52973571 | 10/15/2018 | Lasertrak Printing | USD | 23.00 | 0.15 | 3.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 23 | 0.15 | 3.45 |
| 52986157 | 10/18/2018 | Lasertrak Printing | USD | 24.00 | 0.15 | 3.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 24 | 0.15 | 3.60 |
| 52986156 | 10/18/2018 | Lasertrak Printing | USD | 24.00 | 0.15 | 3.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 24 | 0.15 | 3.60 |
| 52986155 | 10/18/2018 | Lasertrak Printing | USD | 29.00 | 0.15 | 4.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 29 | 0.15 | 4.35 |
| 53006033 | 10/19/2018 | Lasertrak Printing | USD | 36.00 | 0.15 | 5.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 36 | 0.15 | 5.40 |
| 53006032 | 10/19/2018 | Lasertrak Printing | USD | 27.00 | 0.15 | 4.05 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 27 | 0.15 | 4.05 |
| 53012735 | 10/23/2018 | Lasertrak Printing | USD | 28.00 | 0.15 | 4.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 28 | 0.15 | 4.20 |
| 53012734 | 10/23/2018 | Lasertrak Printing | USD | 28.00 | 0.15 | 4.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 28 | 0.15 | 4.20 |
| 53012733 | 10/23/2018 | Lasertrak Printing | USD | 28.00 | 0.15 | 4.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 28 | 0.15 | 4.20 |
| 53014881 | 10/24/2018 | Lasertrak Printing | USD | 27.00 | 0.15 | 4.05 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 27 | 0.15 | 4.05 |
| 53016146 | 10/25/2018 | Lasertrak Printing | USD | 32.00 | 0.15 | 4.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 32 | 0.15 | 4.80 |
| 53016145 | 10/25/2018 | Lasertrak Printing | USD | 26.00 | 0.15 | 3.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 26 | 0.15 | 3.90 |

| Cost Index | Work Date | Cost Type | Currency | WIP Qty | WIP Rate | WIP Amount | Matter Name | Narrative | Std Rate | Std Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 53016144 | 10/25/2018 | Lasertrak Printing | USD | 26.00 | 0.15 | 3.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 26 | 0.15 | 3.90 |
| 53018954 | 10/28/2018 | Lasertrak Printing | USD | 26.00 | 0.15 | 3.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Segal, Steven Pages: 26 | 0.15 | 3.90 |
| 53022455 | 10/29/2018 | Lasertrak Printing | USD | 26.00 | 0.15 | 3.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 26 | 0.15 | 3.90 |
| 53033647 | 10/30/2018 | Lasertrak Printing | USD | 27.00 | 0.15 | 4.05 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 27 | 0.15 | 4.05 |
| 53045867 | 11/2/2018 | Lasertrak Printing | USD | 30.00 | 0.15 | 4.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 30 (Index Num: 53045867) | 0.15 | 4.50 |
| 53093000 | 11/14/2018 | Lasertrak Printing | USD | 21.00 | 0.15 | 3.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 21 (Index Num: 53093000) | 0.15 | 3.15 |
| 54265749 | 10/2/2019 | Lasertrak Printing | USD | 27.00 | 0.15 | 4.05 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 27 (Index Num: 54265749) | 0.15 | 4.05 |
| 54426065 | 11/19/2019 | Lasertrak Printing | USD | 22.00 | 0.15 | 3.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 22 (Index Num: 54426065) | 0.15 | 3.30 |
| 54426064 | 11/19/2019 | Lasertrak Printing | USD | 22.00 | 0.15 | 3.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 22 (Index Num: 54426064) | 0.15 | 3.30 |
| 54428892 | 11/20/2019 | Lasertrak Printing | USD | 22.00 | 0.15 | 3.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 22 (Index Num: 54428892) | 0.15 | 3.30 |
| 54433698 | 11/25/2019 | Lasertrak Printing | USD | 21.00 | 0.15 | 3.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 21 (Index Num: 54433698) | 0.15 | 3.15 |
| 54491617 | 12/5/2019 | Lasertrak Printing | USD | 24.00 | 0.15 | 3.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 24 (Index Num: 54491617) | 0.15 | 3.60 |
| 54503665 | 12/6/2019 | Lasertrak Printing | USD | 24.00 | 0.15 | 3.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 24 (Index Num: 54503665) | 0.15 | 3.60 |
| 55107040 | 7/1/2020 | Lasertrak Printing | USD | 42.00 | 0.15 | 6.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 42 (Index Num: 55107040) | 0.15 | 6.30 |
| 55110637 | 7/3/2020 | Lasertrak Printing | USD | 42.00 | 0.15 | 6.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 42 (Index Num: 55110637) | 0.15 | 6.30 |
| 55110636 | 7/3/2020 | Lasertrak Printing | USD | 23.00 | 0.15 | 3.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 23 (Index Num: 55110636) | 0.15 | 3.45 |
| 55110635 | 7/3/2020 | Lasertrak Printing | USD | 20.00 | 0.15 | 3.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 20 (Index Num: 55110635) | 0.15 | 3.00 |
| 55111056 | 7/6/2020 | Lasertrak Printing | USD | 34.00 | 0.15 | 5.10 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 34 (Index Num: 55111056) | 0.15 | 5.10 |
| 55111055 | 7/6/2020 | Lasertrak Printing | USD | 39.00 | 0.15 | 5.85 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 39 (Index Num: 55111055) | 0.15 | 5.85 |
| 55111054 | 7/6/2020 | Lasertrak Printing | USD | 34.00 | 0.15 | 5.10 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 34 (Index Num: 55111054) | 0.15 | 5.10 |
| 55118182 | 7/8/2020 | Lasertrak Printing | USD | 28.00 | 0.15 | 4.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 28 (Index Num: 55118182) | 0.15 | 4.20 |
| 55118181 | 7/8/2020 | Lasertrak Printing | USD | 22.00 | 0.15 | 3.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 22 (Index Num: 55118181) | 0.15 | 3.30 |
| 55118180 | 7/8/2020 | Lasertrak Printing | USD | 33.00 | 0.15 | 4.95 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 33 (Index Num: 55118180) | 0.15 | 4.95 |
| 55118179 | 7/8/2020 | Lasertrak Printing | USD | 64.00 | 0.15 | 9.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 64 (Index Num: 55118179) | 0.15 | 9.60 |
| 55119083 | 7/9/2020 | Lasertrak Printing | USD | 15.00 | 0.15 | 2.25 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 15 (Index Num: 55119083) | 0.15 | 2.25 |
| 55119082 | 7/9/2020 | Lasertrak Printing | USD | 25.00 | 0.15 | 3.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 25 (Index Num: 55119082) | 0.15 | 3.75 |
| 55119081 | 7/9/2020 | Lasertrak Printing | USD | 16.00 | 0.15 | 2.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 16 (Index Num: 55119081) | 0.15 | 2.40 |
| 55119080 | 7/9/2020 | Lasertrak Printing | USD | 18.00 | 0.15 | 2.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 18 (Index Num: 55119080) | 0.15 | 2.70 |
| 55119079 | 7/9/2020 | Lasertrak Printing | USD | 30.00 | 0.15 | 4.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Barrett, Shannon Pages: 30 (Index Num: 55119079) | 0.15 | 4.50 |
| 55119078 | 7/9/2020 | Lasertrak Printing | USD | 17.00 | 0.15 | 2.55 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 17 (Index Num: 55119078) | 0.15 | 2.55 |
| 55119077 | 7/9/2020 | Lasertrak Printing | USD | 32.00 | 0.15 | 4.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 32 (Index Num: 55119077) | 0.15 | 4.80 |
| 55119075 | 7/9/2020 | Lasertrak Printing | USD | 115.00 | 0.15 | 17.25 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 115 (Index Num: 55119075) | 0.15 | 17.25 |
| 55119074 | 7/9/2020 | Lasertrak Printing | USD | 47.00 | 0.15 | 7.05 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 47 (Index Num: 55119074) | 0.15 | 7.05 |
| 55119073 | 7/9/2020 | Lasertrak Printing | USD | 115.00 | 0.15 | 17.25 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 115 (Index Num: 55119073) | 0.15 | 17.25 |
| 55133661 | 7/10/2020 | Lasertrak Printing | USD | 23.00 | 0.15 | 3.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 23 (Index Num: 55133661) | 0.15 | 3.45 |
| 55133658 | 7/10/2020 | Lasertrak Printing | USD | 52.00 | 0.15 | 7.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 52 (Index Num: 55133658) | 0.15 | 7.80 |
| 55133656 | 7/10/2020 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 1 (Index Num: 55133656) | 0.15 | 0.15 |
| 55133655 | 7/10/2020 | Lasertrak Printing | USD | 27.00 | 0.15 | 4.05 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Kohn, Jeffrey Pages: 27 (Index Num: 55133655) | 0.15 | 4.05 |
| 55133699 | 7/11/2020 | Lasertrak Printing | USD | 34.00 | 0.15 | 5.10 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 34 (Index Num: 55133699) | 0.15 | 5.10 |
| 55133698 | 7/11/2020 | Lasertrak Printing | USD | 58.00 | 0.15 | 8.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 58 (Index Num: 55133698) | 0.15 | 8.70 |
| 55134473 | 7/13/2020 | Lasertrak Printing | USD | 22.00 | 0.15 | 3.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 22 (Index Num: 55134473) | 0.15 | 3.30 |
| 55134472 | 7/13/2020 | Lasertrak Printing | USD | 26.00 | 0.15 | 3.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 26 (Index Num: 55134472) | 0.15 | 3.90 |
| 55134471 | 7/13/2020 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 2 (Index Num: 55134471) | 0.15 | 0.30 |
| 55134470 | 7/13/2020 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 1 (Index Num: 55134470) | 0.15 | 0.15 |
| 55134468 | 7/13/2020 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 1 (Index Num: 55134468) | 0.15 | 0.15 |
| 55134464 | 7/13/2020 | Lasertrak Printing | USD | 41.00 | 0.15 | 6.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 41 (Index Num: 55134464) | 0.15 | 6.15 |
| 55134458 | 7/13/2020 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 1 (Index Num: 55134458) | 0.15 | 0.15 |
| 55134456 | 7/13/2020 | Lasertrak Printing | USD | 23.00 | 0.15 | 3.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 23 (Index Num: 55134456) | 0.15 | 3.45 |
| 55134455 | 7/13/2020 | Lasertrak Printing | USD | 22.00 | 0.15 | 3.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 22 (Index Num: 55134455) | 0.15 | 3.30 |
| 55134454 | 7/13/2020 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 4 (Index Num: 55134454) | 0.15 | 0.60 |
| 55134452 | 7/13/2020 | Lasertrak Printing | USD | 21.00 | 0.15 | 3.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 21 (Index Num: 55134452) | 0.15 | 3.15 |
| 55134449 | 7/13/2020 | Lasertrak Printing | USD | 37.00 | 0.15 | 5.55 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 37 (Index Num: 55134449) | 0.15 | 5.55 |
| 55134448 | 7/13/2020 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 1 (Index Num: 55134448) | 0.15 | 0.15 |
| 55134444 | 7/13/2020 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 1 (Index Num: 55134444) | 0.15 | 0.15 |
| 55161131 | 7/14/2020 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 4 (Index Num: 55161131) | 0.15 | 0.60 |
| 55161130 | 7/14/2020 | Lasertrak Printing | USD | 34.00 | 0.15 | 5.10 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 34 (Index Num: 55161130) | 0.15 | 5.10 |
| 55161834 | 7/15/2020 | Lasertrak Printing | USD | 39.00 | 0.15 | 5.85 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 39 (Index Num: 55161834) | 0.15 | 5.85 |
| 55161833 | 7/15/2020 | Lasertrak Printing | USD | 39.00 | 0.15 | 5.85 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 39 (Index Num: 55161833) | 0.15 | 5.85 |
| 55161832 | 7/15/2020 | Lasertrak Printing | USD | 39.00 | 0.15 | 5.85 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 39 (Index Num: 55161832) | 0.15 | 5.85 |
| 55164250 | 7/17/2020 | Lasertrak Printing | USD | 32.00 | 0.15 | 4.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 32 (Index Num: 55164250) | 0.15 | 4.80 |
| 55164249 | 7/17/2020 | Lasertrak Printing | USD | 25.00 | 0.15 | 3.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 25 (Index Num: 55164249) | 0.15 | 3.75 |
| 55164263 | 7/18/2020 | Lasertrak Printing | USD | 23.00 | 0.15 | 3.45 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 23 (Index Num: 55164263) | 0.15 | 3.45 |
| 55164262 | 7/18/2020 | Lasertrak Printing | USD | 21.00 | 0.15 | 3.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 21 (Index Num: 55164262) | 0.15 | 3.15 |
| 55164270 | 7/19/2020 | Lasertrak Printing | USD | 20.00 | 0.15 | 3.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 20 (Index Num: 55164270) | 0.15 | 3.00 |
| 55174608 | 7/21/2020 | Lasertrak Printing | USD | 66.00 | 0.15 | 9.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 66 (Index Num: 55174608) | 0.15 | 9.90 |
| 55174607 | 7/21/2020 | Lasertrak Printing | USD | 29.00 | 0.15 | 4.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 29 (Index Num: 55174607) | 0.15 | 4.35 |

| Cost Index | Work Date | Cost Type | Currency | WIP Qty | WIP Rate | WIP Amount | Matter Name | Narrative | Std Rate | Std Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 55174606 | 7/21/2020 | Lasertrak Printing | USD | 31.00 | 0.15 | 4.65 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 31 (Index Num: 55174606) | 0.15 | 4.65 |
| 55174605 | 7/21/2020 | Lasertrak Printing | USD | 28.00 | 0.15 | 4.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 28 (Index Num: 55174605) | 0.15 | 4.20 |
| 55174604 | 7/21/2020 | Lasertrak Printing | USD | 81.00 | 0.15 | 12.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 81 (Index Num: 55174604) | 0.15 | 12.15 |
| 55175019 | 7/22/2020 | Lasertrak Printing | USD | 31.00 | 0.15 | 4.65 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 31 (Index Num: 55175019) | 0.15 | 4.65 |
| 55175018 | 7/22/2020 | Lasertrak Printing | USD | 58.00 | 0.15 | 8.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 58 (Index Num: 55175018) | 0.15 | 8.70 |
| 55177123 | 7/27/2020 | Lasertrak Printing | USD | 51.00 | 0.15 | 7.65 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 51 (Index Num: 55177123) | 0.15 | 7.65 |
| 55179482 | 7/28/2020 | Lasertrak Printing | USD | 25.00 | 0.15 | 3.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 25 (Index Num: 55179482) | 0.15 | 3.75 |
| 55179480 | 7/28/2020 | Lasertrak Printing | USD | 46.00 | 0.15 | 6.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 46 (Index Num: 55179480) | 0.15 | 6.90 |
| 55179479 | 7/28/2020 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 2 (Index Num: 55179479) | 0.15 | 0.30 |
| 55179478 | 7/28/2020 | Lasertrak Printing | USD | 20.00 | 0.15 | 3.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 20 (Index Num: 55179478) | 0.15 | 3.00 |
| 55179477 | 7/28/2020 | Lasertrak Printing | USD | 42.00 | 0.15 | 6.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 42 (Index Num: 55179477) | 0.15 | 6.30 |
| 55179476 | 7/28/2020 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 12 (Index Num: 55179476) | 0.15 | 1.80 |
| 55179475 | 7/28/2020 | Lasertrak Printing | USD | 90.00 | 0.15 | 13.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 90 (Index Num: 55179475) | 0.15 | 13.50 |
| 55179474 | 7/28/2020 | Lasertrak Printing | USD | 29.00 | 0.15 | 4.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 29 (Index Num: 55179474) | 0.15 | 4.35 |
| 55179473 | 7/28/2020 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 2 (Index Num: 55179473) | 0.15 | 0.30 |
| 55179472 | 7/28/2020 | Lasertrak Printing | USD | 31.00 | 0.15 | 4.65 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 31 (Index Num: 55179472) | 0.15 | 4.65 |
| 55179471 | 7/28/2020 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 2 (Index Num: 55179471) | 0.15 | 0.30 |
| 55180684 | 7/29/2020 | Lasertrak Printing | USD | 25.00 | 0.15 | 3.75 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 25 (Index Num: 55180684) | 0.15 | 3.75 |
| 55186743 | 7/31/2020 | Lasertrak Printing | USD | 10.00 | 0.15 | 1.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 10 (Index Num: 55186743) | 0.15 | 1.50 |
| 55186742 | 7/31/2020 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 6 (Index Num: 55186742) | 0.15 | 0.90 |
| 55186741 | 7/31/2020 | Lasertrak Printing | USD | 38.00 | 0.15 | 5.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 38 (Index Num: 55186741) | 0.15 | 5.70 |
| 55186740 | 7/31/2020 | Lasertrak Printing | USD | 68.00 | 0.15 | 10.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 68 (Index Num: 55186740) | 0.15 | 10.20 |
| 55186739 | 7/31/2020 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 1 (Index Num: 55186739) | 0.15 | 0.15 |
| 55186738 | 7/31/2020 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 4 (Index Num: 55186738) | 0.15 | 0.60 |
| 55186737 | 7/31/2020 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 2 (Index Num: 55186737) | 0.15 | 0.30 |
| 55186736 | 7/31/2020 | Lasertrak Printing | USD | 24.00 | 0.15 | 3.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 24 (Index Num: 55186736) | 0.15 | 3.60 |
| 55186735 | 7/31/2020 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 1 (Index Num: 55186735) | 0.15 | 0.15 |
| 55186734 | 7/31/2020 | Lasertrak Printing | USD | 54.00 | 0.15 | 8.10 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 54 (Index Num: 55186734) | 0.15 | 8.10 |
| 55186733 | 7/31/2020 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Segal, Steven Pages: 2 (Index Num: 55186733) | 0.15 | 0.30 |
| 55186732 | 7/31/2020 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 2 (Index Num: 55186732) | 0.15 | 0.30 |
| 55186731 | 7/31/2020 | Lasertrak Printing | USD | 106.00 | 0.15 | 15.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 106 (Index Num: 55186731) | 0.15 | 15.90 |
| 55186730 | 7/31/2020 | Lasertrak Printing | USD | 16.00 | 0.15 | 2.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 16 (Index Num: 55186730) | 0.15 | 2.40 |
| 55186729 | 7/31/2020 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 1 (Index Num: 55186729) | 0.15 | 0.15 |
| 55186728 | 7/31/2020 | Lasertrak Printing | USD | 24.00 | 0.15 | 3.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 24 (Index Num: 55186728) | 0.15 | 3.60 |
| 55186727 | 7/31/2020 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 12 (Index Num: 55186727) | 0.15 | 1.80 |
| 55186726 | 7/31/2020 | Lasertrak Printing | USD | 8.00 | 0.15 | 1.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 8 (Index Num: 55186726) | 0.15 | 1.20 |
| 55186725 | 7/31/2020 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 1 (Index Num: 55186725) | 0.15 | 0.15 |
| 55186724 | 7/31/2020 | Lasertrak Printing | USD | 62.00 | 0.15 | 9.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 62 (Index Num: 55186724) | 0.15 | 9.30 |
| 55186723 | 7/31/2020 | Lasertrak Printing | USD | 14.00 | 0.15 | 2.10 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 14 (Index Num: 55186723) | 0.15 | 2.10 |
| 55186722 | 7/31/2020 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 2 (Index Num: 55186722) | 0.15 | 0.30 |
| 55186721 | 7/31/2020 | Lasertrak Printing | USD | 8.00 | 0.15 | 1.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 8 (Index Num: 55186721) | 0.15 | 1.20 |
| 55186720 | 7/31/2020 | Lasertrak Printing | USD | 10.00 | 0.15 | 1.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 10 (Index Num: 55186720) | 0.15 | 1.50 |
| 55186719 | 7/31/2020 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 4 (Index Num: 55186719) | 0.15 | 0.60 |
| 55186718 | 7/31/2020 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 2 (Index Num: 55186718) | 0.15 | 0.30 |
| 55186717 | 7/31/2020 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 4 (Index Num: 55186717) | 0.15 | 0.60 |
| 55186716 | 7/31/2020 | Lasertrak Printing | USD | 112.00 | 0.15 | 16.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 112 (Index Num: 55186716) | 0.15 | 16.80 |
| 55186715 | 7/31/2020 | Lasertrak Printing | USD | 46.00 | 0.15 | 6.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 46 (Index Num: 55186715) | 0.15 | 6.90 |
| 55186714 | 7/31/2020 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 6 (Index Num: 55186714) | 0.15 | 0.90 |
| 55186713 | 7/31/2020 | Lasertrak Printing | USD | 46.00 | 0.15 | 6.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 46 (Index Num: 55186713) | 0.15 | 6.90 |
| 55186712 | 7/31/2020 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 1 (Index Num: 55186712) | 0.15 | 0.15 |
| 55186711 | 7/31/2020 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 1 (Index Num: 55186711) | 0.15 | 0.15 |
| 55186710 | 7/31/2020 | Lasertrak Printing | USD | 36.00 | 0.15 | 5.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 36 (Index Num: 55186710) | 0.15 | 5.40 |
| 55186709 | 7/31/2020 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 6 (Index Num: 55186709) | 0.15 | 0.90 |
| 55186708 | 7/31/2020 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 9 (Index Num: 55186708) | 0.15 | 1.35 |
| 55186707 | 7/31/2020 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 1 (Index Num: 55186707) | 0.15 | 0.15 |
| 55186706 | 7/31/2020 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 2 (Index Num: 55186706) | 0.15 | 0.30 |
| 55186705 | 7/31/2020 | Lasertrak Printing | USD | 20.00 | 0.15 | 3.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 20 (Index Num: 55186705) | 0.15 | 3.00 |
| 55186704 | 7/31/2020 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 2 (Index Num: 55186704) | 0.15 | 0.30 |
| 55186703 | 7/31/2020 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 1 (Index Num: 55186703) | 0.15 | 0.15 |
| 55186702 | 7/31/2020 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Segal, Steven Pages: 2 (Index Num: 55186702) | 0.15 | 0.30 |
| 55186701 | 7/31/2020 | Lasertrak Printing | USD | 104.00 | 0.15 | 15.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 104 (Index Num: 55186701) | 0.15 | 15.60 |
| 55186700 | 7/31/2020 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 4 (Index Num: 55186700) | 0.15 | 0.60 |
| 55186699 | 7/31/2020 | Lasertrak Printing | USD | 8.00 | 0.15 | 1.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 8 (Index Num: 55186699) | 0.15 | 1.20 |
| 55186698 | 7/31/2020 | Lasertrak Printing | USD | 30.00 | 0.15 | 4.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 30 (Index Num: 55186698) | 0.15 | 4.50 |
| 55186697 | 7/31/2020 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 9 (Index Num: 55186697) | 0.15 | 1.35 |
| 55186696 | 7/31/2020 | Lasertrak Printing | USD | 92.00 | 0.15 | 13.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 92 (Index Num: 55186696) | 0.15 | 13.80 |

14

| Cost Index | Work Date | Cost Type | Currency | WIP Qty | WIP Rate | WIP Amount | Matter Name | Narrative | Std Rate | Std Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 55186694 | 7/31/2020 | Lasertrak Printing | USD | 26.00 | 0.15 | 3.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 26 (Index Num: 55186694) | 0.15 | 3.90 |
| 55186693 | 7/31/2020 | Lasertrak Printing | USD | 78.00 | 0.15 | 11.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 78 (Index Num: 55186693) | 0.15 | 11.70 |
| 55186691 | 7/31/2020 | Lasertrak Printing | USD | 18.00 | 0.15 | 2.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 18 (Index Num: 55186691) | 0.15 | 2.70 |
| 55186690 | 7/31/2020 | Lasertrak Printing | USD | 42.00 | 0.15 | 6.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 42 (Index Num: 55186690) | 0.15 | 6.30 |
| 55186689 | 7/31/2020 | Lasertrak Printing | USD | 38.00 | 0.15 | 5.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 38 (Index Num: 55186689) | 0.15 | 5.70 |
| 55186688 | 7/31/2020 | Lasertrak Printing | USD | 42.00 | 0.15 | 6.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 42 (Index Num: 55186688) | 0.15 | 6.30 |
| 55186687 | 7/31/2020 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 2 (Index Num: 55186687) | 0.15 | 0.30 |
| 55186686 | 7/31/2020 | Lasertrak Printing | USD | 42.00 | 0.15 | 6.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 42 (Index Num: 55186686) | 0.15 | 6.30 |
| 55186685 | 7/31/2020 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 6 (Index Num: 55186685) | 0.15 | 0.90 |
| 55186684 | 7/31/2020 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 12 (Index Num: 55186684) | 0.15 | 1.80 |
| 55186683 | 7/31/2020 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 1 (Index Num: 55186683) | 0.15 | 0.15 |
| 55186682 | 7/31/2020 | Lasertrak Printing | USD | 12.00 | 0.15 | 1.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 12 (Index Num: 55186682) | 0.15 | 1.80 |
| 55186681 | 7/31/2020 | Lasertrak Printing | USD | 14.00 | 0.15 | 2.10 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 14 (Index Num: 55186681) | 0.15 | 2.10 |
| 55186680 | 7/31/2020 | Lasertrak Printing | USD | 8.00 | 0.15 | 1.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 8 (Index Num: 55186680) | 0.15 | 1.20 |
| 55186679 | 7/31/2020 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 4 (Index Num: 55186679) | 0.15 | 0.60 |
| 55186678 | 7/31/2020 | Lasertrak Printing | USD | 8.00 | 0.15 | 1.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 8 (Index Num: 55186678) | 0.15 | 1.20 |
| 55186677 | 7/31/2020 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 1 (Index Num: 55186677) | 0.15 | 0.15 |
| 55186675 | 7/31/2020 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 2 (Index Num: 55186675) | 0.15 | 0.30 |
| 55186674 | 7/31/2020 | Lasertrak Printing | USD | 582.00 | 0.15 | 87.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 582 (Index Num: 55186674) | 0.15 | 87.30 |
| 55186673 | 7/31/2020 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 4 (Index Num: 55186673) | 0.15 | 0.60 |
| 55186672 | 7/31/2020 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 4 (Index Num: 55186672) | 0.15 | 0.60 |
| 55186671 | 7/31/2020 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 4 (Index Num: 55186671) | 0.15 | 0.60 |
| 55186670 | 7/31/2020 | Lasertrak Printing | USD | 42.00 | 0.15 | 6.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 42 (Index Num: 55186670) | 0.15 | 6.30 |
| 55186669 | 7/31/2020 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 1 (Index Num: 55186669) | 0.15 | 0.15 |
| 55186668 | 7/31/2020 | Lasertrak Printing | USD | 10.00 | 0.15 | 1.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 10 (Index Num: 55186668) | 0.15 | 1.50 |
| 55186667 | 7/31/2020 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 4 (Index Num: 55186667) | 0.15 | 0.60 |
| 55186666 | 7/31/2020 | Lasertrak Printing | USD | 58.00 | 0.15 | 8.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 58 (Index Num: 55186666) | 0.15 | 8.70 |
| 55186665 | 7/31/2020 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 2 (Index Num: 55186665) | 0.15 | 0.30 |
| 55186664 | 7/31/2020 | Lasertrak Printing | USD | 8.00 | 0.15 | 1.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 8 (Index Num: 55186664) | 0.15 | 1.20 |
| 55186663 | 7/31/2020 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 4 (Index Num: 55186663) | 0.15 | 0.60 |
| 55186662 | 7/31/2020 | Lasertrak Printing | USD | 112.00 | 0.15 | 16.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 112 (Index Num: 55186662) | 0.15 | 16.80 |
| 55186661 | 7/31/2020 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 4 (Index Num: 55186661) | 0.15 | 0.60 |
| 55186660 | 7/31/2020 | Lasertrak Printing | USD | 290.00 | 0.15 | 43.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 290 (Index Num: 55186660) | 0.15 | 43.50 |
| 55186659 | 7/31/2020 | Lasertrak Printing | USD | 82.00 | 0.15 | 12.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 82 (Index Num: 55186659) | 0.15 | 12.30 |
| 55186658 | 7/31/2020 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 2 (Index Num: 55186658) | 0.15 | 0.30 |
| 55186657 | 7/31/2020 | Lasertrak Printing | USD | 104.00 | 0.15 | 15.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 104 (Index Num: 55186657) | 0.15 | 15.60 |
| 55186656 | 7/31/2020 | Lasertrak Printing | USD | 90.00 | 0.15 | 13.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 90 (Index Num: 55186656) | 0.15 | 13.50 |
| 55186655 | 7/31/2020 | Lasertrak Printing | USD | 42.00 | 0.15 | 6.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 42 (Index Num: 55186655) | 0.15 | 6.30 |
| 55186654 | 7/31/2020 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 1 (Index Num: 55186654) | 0.15 | 0.15 |
| 55186653 | 7/31/2020 | Lasertrak Printing | USD | 10.00 | 0.15 | 1.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 10 (Index Num: 55186653) | 0.15 | 1.50 |
| 55186652 | 7/31/2020 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 2 (Index Num: 55186652) | 0.15 | 0.30 |
| 55186651 | 7/31/2020 | Lasertrak Printing | USD | 10.00 | 0.15 | 1.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 10 (Index Num: 55186651) | 0.15 | 1.50 |
| 55186650 | 7/31/2020 | Lasertrak Printing | USD | 16.00 | 0.15 | 2.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 16 (Index Num: 55186650) | 0.15 | 2.40 |
| 55186649 | 7/31/2020 | Lasertrak Printing | USD | 90.00 | 0.15 | 13.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 90 (Index Num: 55186649) | 0.15 | 13.50 |
| 55186648 | 7/31/2020 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 4 (Index Num: 55186648) | 0.15 | 0.60 |
| 55186647 | 7/31/2020 | Lasertrak Printing | USD | 28.00 | 0.15 | 4.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 28 (Index Num: 55186647) | 0.15 | 4.20 |
| 55186646 | 7/31/2020 | Lasertrak Printing | USD | 160.00 | 0.15 | 24.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 160 (Index Num: 55186646) | 0.15 | 24.00 |
| 55186645 | 7/31/2020 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 4 (Index Num: 55186645) | 0.15 | 0.60 |
| 55186644 | 7/31/2020 | Lasertrak Printing | USD | 44.00 | 0.15 | 6.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 44 (Index Num: 55186644) | 0.15 | 6.60 |
| 55186643 | 7/31/2020 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Segal, Steven Pages: 1 (Index Num: 55186643) | 0.15 | 0.15 |
| 55186642 | 7/31/2020 | Lasertrak Printing | USD | 36.00 | 0.15 | 5.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 36 (Index Num: 55186642) | 0.15 | 5.40 |
| 55186641 | 7/31/2020 | Lasertrak Printing | USD | 18.00 | 0.15 | 2.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 18 (Index Num: 55186641) | 0.15 | 2.70 |
| 55186640 | 7/31/2020 | Lasertrak Printing | USD | 9.00 | 0.15 | 1.35 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 9 (Index Num: 55186640) | 0.15 | 1.35 |
| 55186639 | 7/31/2020 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 4 (Index Num: 55186639) | 0.15 | 0.60 |
| 55186638 | 7/31/2020 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Segal, Steven Pages: 2 (Index Num: 55186638) | 0.15 | 0.30 |
| 55186637 | 7/31/2020 | Lasertrak Printing | USD | 10.00 | 0.15 | 1.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 10 (Index Num: 55186637) | 0.15 | 1.50 |
| 55186636 | 7/31/2020 | Lasertrak Printing | USD | 16.00 | 0.15 | 2.40 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 16 (Index Num: 55186636) | 0.15 | 2.40 |
| 55186635 | 7/31/2020 | Lasertrak Printing | USD | 38.00 | 0.15 | 5.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 38 (Index Num: 55186635) | 0.15 | 5.70 |
| 55186634 | 7/31/2020 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 6 (Index Num: 55186634) | 0.15 | 0.90 |
| 55186633 | 7/31/2020 | Lasertrak Printing | USD | 10.00 | 0.15 | 1.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 10 (Index Num: 55186633) | 0.15 | 1.50 |
| 55186632 | 7/31/2020 | Lasertrak Printing | USD | 24.00 | 0.15 | 3.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 24 (Index Num: 55186632) | 0.15 | 3.60 |
| 55186631 | 7/31/2020 | Lasertrak Printing | USD | 52.00 | 0.15 | 7.80 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 52 (Index Num: 55186631) | 0.15 | 7.80 |
| 55186630 | 7/31/2020 | Lasertrak Printing | USD | 10.00 | 0.15 | 1.50 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 10 (Index Num: 55186630) | 0.15 | 1.50 |
| 55186629 | 7/31/2020 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 4 (Index Num: 55186629) | 0.15 | 0.60 |
| 55186628 | 7/31/2020 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 1 (Index Num: 55186628) | 0.15 | 0.15 |
| 55186627 | 7/31/2020 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 6 (Index Num: 55186627) | 0.15 | 0.90 |

| Cost Index | Work Date | Cost Type | Currency | WIP Qty | WIP Rate | WIP Amount | Matter Name | Narrative | Std Rate | Std Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 55186626 | 7/31/2020 | Lasertrak Printing | USD | 38.00 | 0.15 | 5.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 38 (Index Num: 55186626) | 0.15 | 5.70 |
| 55186625 | 7/31/2020 | Lasertrak Printing | USD | 20.00 | 0.15 | 3.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 20 (Index Num: 55186625) | 0.15 | 3.00 |
| 55186624 | 7/31/2020 | Lasertrak Printing | USD | 48.00 | 0.15 | 7.20 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 48 (Index Num: 55186624) | 0.15 | 7.20 |
| 55186623 | 7/31/2020 | Lasertrak Printing | USD | 18.00 | 0.15 | 2.70 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 18 (Index Num: 55186623) | 0.15 | 2.70 |
| 55186622 | 7/31/2020 | Lasertrak Printing | USD | 120.00 | 0.15 | 18.00 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 120 (Index Num: 55186622) | 0.15 | 18.00 |
| 55186621 | 7/31/2020 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 2 (Index Num: 55186621) | 0.15 | 0.30 |
| 55186620 | 7/31/2020 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 6 (Index Num: 55186620) | 0.15 | 0.90 |
| 55186619 | 7/31/2020 | Lasertrak Printing | USD | 6.00 | 0.15 | 0.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 6 (Index Num: 55186619) | 0.15 | 0.90 |
| 55186617 | 7/31/2020 | Lasertrak Printing | USD | 146.00 | 0.15 | 21.90 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 146 (Index Num: 55186617) | 0.15 | 21.90 |
| 55186616 | 7/31/2020 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 2 (Index Num: 55186616) | 0.15 | 0.30 |
| 55186615 | 7/31/2020 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 1 (Index Num: 55186615) | 0.15 | 0.15 |
| 55186613 | 7/31/2020 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 1 (Index Num: 55186613) | 0.15 | 0.15 |
| 55187409 | 8/2/2020 | Lasertrak Printing | USD | 37.00 | 0.15 | 5.55 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 37 (Index Num: 55187409) | 0.15 | 5.55 |
| 55187405 | 8/2/2020 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 1 (Index Num: 55187405) | 0.15 | 0.15 |
| 55187404 | 8/2/2020 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 2 (Index Num: 55187404) | 0.15 | 0.30 |
| 55188596 | 8/3/2020 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 1 (Index Num: 55188596) | 0.15 | 0.15 |
| 55188595 | 8/3/2020 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 2 (Index Num: 55188595) | 0.15 | 0.30 |
| 55188594 | 8/3/2020 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 1 (Index Num: 55188594) | 0.15 | 0.15 |
| 55188593 | 8/3/2020 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 1 (Index Num: 55188593) | 0.15 | 0.15 |
| 55188592 | 8/3/2020 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 2 (Index Num: 55188592) | 0.15 | 0.30 |
| 55188591 | 8/3/2020 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 1 (Index Num: 55188591) | 0.15 | 0.15 |
| 55188590 | 8/3/2020 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 2 (Index Num: 55188590) | 0.15 | 0.30 |
| 55188589 | 8/3/2020 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 2 (Index Num: 55188589) | 0.15 | 0.30 |
| 55188588 | 8/3/2020 | Lasertrak Printing | USD | 17.00 | 0.15 | 2.55 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 17 (Index Num: 55188588) | 0.15 | 2.55 |
| 55188587 | 8/3/2020 | Lasertrak Printing | USD | 4.00 | 0.15 | 0.60 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 4 (Index Num: 55188587) | 0.15 | 0.60 |
| 55188586 | 8/3/2020 | Lasertrak Printing | USD | 34.00 | 0.15 | 5.10 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 34 (Index Num: 55188586) | 0.15 | 5.10 |
| 55188585 | 8/3/2020 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 2 (Index Num: 55188585) | 0.15 | 0.30 |
| 55188584 | 8/3/2020 | Lasertrak Printing | USD | 33.00 | 0.15 | 4.95 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 33 (Index Num: 55188584) | 0.15 | 4.95 |
| 55188583 | 8/3/2020 | Lasertrak Printing | USD | 2.00 | 0.15 | 0.30 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 2 (Index Num: 55188583) | 0.15 | 0.30 |
| 55188582 | 8/3/2020 | Lasertrak Printing | USD | 1.00 | 0.15 | 0.15 | ORTIZ AND SCOTT V. AA ET AL. | Lasertrak Printing - Gillen, Karen Pages: 1 (Index Num: 55188582) | 0.15 | 0.15 |
| | | | | | | | | | | **$6,169.80** |